**BEFORE THE UNITED STATES JUDICIAL PANEL
ON MULTIDISTRICT LITIGATION**

| | |
|---|---|
| IN RE: Aqueous Film-Forming Foams (AFFF) Products Liability Litigation | MDL Docket No. _____ |

## SCHEDULE OF ACTIONS

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| 1 | **Plaintiffs:** County of Barnstable, Massachusetts  **Defendants:** The 3M Co. (f/k/a Minnesota Mining and Manufacturing Co.), Buckeye Fire Protection Co., Tyco Fire Products, LP, Chemguard, Inc., United Technologies Corporation and National Foam; John Does Defendants 1-49 | District of Massachusetts (Boston) | 1:17-cv-40002 | Denise J. Casper |
| 2 | **Plaintiffs:** City of Westfield, Massachusetts  **Defendants:** The 3M Co. (f/k/a Minnesota Mining and Manufacturing, Col.); Chemguard, Inc.; Tyco Fire Products, L.P. (successor-in-interest to the Ansul Co.); John Doe Defendants 1-49 | District of Massachusetts (Boston) | 3:18-cv-30027 | Denise J. Casper |
| 3 | **Plaintiffs:** Christine Civitarese, Joann Crippin, Melissa Goss, Nancy Hagberg, Gary Hagberg, Clayton Hendricks, Leslie Mathis | District of Massachusetts (Boston) | 1:18-cv-10747 | Denise J. Casper |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | **Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products L.P., successor in interest to The Ansul Co.; Buckeye Fire Protection Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; and UTC Fire & Security Americas Corporation, Inc., f/k/a GE Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 4 | **Plaintiffs:**<br>Town of Barnstable, Massachusetts<br><br>**Defendants:**<br>The 3M Co. (f/k/a Minnesota Mining and Manufacturing Co.);  The Ansul Co.; Angus Fire; Buckeye Fire Protection Co.; Chemguard; National Foam, Inc.; John Doe Defendants 1-49 | District of Massachusetts (Boston) | 1:16-cv-12351 | Denise J. Casper |
| 5 | **Plaintiffs:**<br>Elizabeth Adamo, Carl Aiello and Rosanna Rosi, Andreniki Backus, Individually and on behalf of her minor children A.F.1 and A.F.2, Elizabeth Barry, Monifah Bentley, Monique Bentley, Joseph Biello, Jethro Black and Dorothy Black, Veronica Black, Individually and on behalf of her minor child, S.M., T'laya Burden, Individually and on behalf of her minor child L.G., Audretta Blue, Georgetta Boykin, | S.D. New York (White Plains) | 7:17-cv-07131 | Kenneth M. Karas |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Charles Brown, Lisa Chritian, Bruce Cohen and Virginia Hayes, Kermit Melendez and Nancy Colas, Robert Cole-Schupner, CORY Compton, Christopher Compton, Clyde Edward Coston, Tina Coughlin and William Coughlin III, Individually and on behalf of their minor children C.C., K.C., D.C., and W.C., TINA Coughlin, Rachel Critelli and Franklin Critelli, Melissa Cunningham, Individually and on behalf of her minor children S.B. and A.B., John Frontera and Nancy Frontera, Gianna Frontera, Giovanni Frontera, Yvonne Garriques, Maybell Gay, Tracy Gayle, Mark Gorenstein and Rose Gorenstein, Michael Gorenstein, Dante Desantis and Jennifer Desantis, Devine Earth, Individually and on behalf of her minor children D.Y. and L.Y., Danah Edwards, Individually and on behalf of her minor child K.F., James Faison, and Robert Farlow, individually and on behalf of all others similarly situated<br><br>**Defendants:** The Port Authority of New York and New Jersey, The 3M Co. (f/k/a Minnesota Mining and Manufacturing, Co.), Tyco Fire Products, L.P., successor-in-interest to The Ansul Co. | | | |
| 6 | **Plaintiffs:**<br>City of Newburgh<br><br>**Defendants:**<br>USA, US Department of Defense, US Air National Guard Bureau, U.S. Air Force, State of NY, NY Air National Guard, NY State Department of Transportation, Port Authority of NY and NJ, National Express Group, PLC, SWF Airport Acquisition, Inc., Federal Express Corporation, The 3M Co. (f/k/a Minnesota Mining and Manufacturing, | S.D. New York (White Plains) | 7:18-cv-07057 | Kenneth M. Karas |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Co.), Tyco Fire Products, L.P., Successor–in-Interest to the Ansul Co., Buckeye Fire Equipment Co., Chemguard, Inc., Fire Service Plus, Inc., United Technologies Corporation, Kidde PLC Inc., Kidde Fire Fighting, Inc., Angus International Safety Group, Ltd., Angus Fire Armour Corporation, National Foam Inc., Chubb Fire, Ltd., and John Does 1-10 | | | |
| 7 | **Plaintiffs:** Sean Fogarty and Enid Zentelis, Individually and on behalf of their minor children M.F. and N.F, Conell Harris, Octavius Fraser, Individually and on behalf of his minor children O.F. and C.S., Owen Fraser, Alice Freeman, David Freeman, Julius Harris and Beatrice Harris, Evan Hayes-Cohen, Jackie Hayes and Alfred Brown, Individually and on behalf of their minor child T.M., Diane Hebrank and Ronald Hebrank, Joan Hutlock, Demetrius Jackson, Charise JAmroz, Individually and on behalf of her minor child K.J., Joy Johnson, Individually and on behalf of her minor child M.N., Larry Brodie and Carla Johnson, Margaret Jones and Kenneth Ketchum, Glen Jones and Minnosh Jones, Individually and on behalf of their minor children A.J., A.J.1, A.J.2, Peter Kuczynski and Eva Kuczynski, Manuel Lagares and Dialix Lagares, Fontes Lamb, Charles Lamoureux, Jason Laracuente, Individually and on behalf of his minor child I.L., Michael Laurino, Basil Lembhard, Individually on behalf of his minor child K.C., Rosaria Macchiarella and Tyrell Richards, Individually and on behalf of their minor children L.T. and T.R., Anthony Mack and Cynthia Mack, Individually and on behalf of their minor child M.O., individually and on behalf of all others similarly situated | S.D. New York (White Plains) | 7:17-cv-07134 | Kenneth M. Karas |

| | | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|---|
| | | **Defendants:** The Port Authority of New York and New Jersey, The 3M Copany (f/k/a Minnesota mining and Manufacturing Co.), Tyco Fire Products, L.P., successor-in-interest to The Ansul Co. | | | |
| 8 | | **Plaintiffs:** Maurice Miller, Tanysha Newman, Alan Orphal and Sharon Orphal, Caitlyn P. Orphal, Jeffrey Orsino, Brian Palomino, Kevin Pason SR. and Sandra Pason, Wilma Patrick, Previn Pearson, Andrianne Pietras, James Pittman, Mark Presutti, William Pulliam, Linda Ramos, Rosemary Reeves, Wilfredo Rivera, Sharlene Robinson, Desiree Sampson, Joseph Schoenleber, Robert C. Schupner, Timothy Sheehan and Karen Sheehan, Individually and on behalf on their minor child B.E., Jessica Sheehan, Gina Sidoli, Sherman Smith, Sifia Smith, Tammy Wright, Individually and on behalf of her minor child T.S., Nancy Valley, Sarah Vinson, Gerald T. Walker, Milton Webster, Scott Wilkinson, Tyrone Williams, Zina E. Woody, Alicia Yeagley, Felton Melvin, Individually and on behalf of his minor children E.M., S.M., B.M., and Z.M., Jamie Melvin, Individually and on behalf of her minor children S.M., D.M. and D.M.1., Louise Melick, Nancy Melendez, Individually and on behalf of her minor child M.M., and Heather Mcknight, individually and on behalf of all others similarly situated<br><br>**Defendants:** The Port Authority of New York and New Jersey, The 3M Co. (f/k/a Minnesota Mining and Manufacturing Co.), Tyco Fire Products L.P., successor-in-interest to The Ansul Co. | S.D. New York (White Plains) | 1:17-cv-07136 | Kenneth M. Karas |

| | **Case Captions** | **Court** | **Civil Action No.** | **Judge** |
|---|---|---|---|---|
| 9 | **Plaintiffs:**<br>Barbara Ayo and Solomon Ayo; Betty Gordon and George Gordon; Dianne Lofton and Duke Lofton; Erin Rocha and Antonio Rocha; James Green, as proposed administrator of the estate of Hattie Green; Janet Celik and Avni Celik; Constance Batts, as proposed administrator of the estate of Julius Brooks; Karen Morency; Lisa Terry and Andrew Terry; James Green, as proposed administrator of the estate Mamie Green; Melvin Kennedy; Theresa Rivera and Vincent Rivera; Wendy Green and James Green; Alan Patterson; Chester Morris; Alan Patterson, as proposed administrator of the estate of Marion Patterson; Chester Morris, as proposed administrator of the estate of Oliver Morris; and Chester Morris, as proposed administrator of the estate of Sera Morris<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing Co., Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Protection Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a GE Interlogix, Inc.; and Enterra Corporation and County of Suffolk | E.D. New York (Central Islip) | 2:18-cv-00373 | Joanna Seybert |
| 10 | **Plaintiffs:**<br>Isaac Green and Arneal Green; Elizabeth Liggon and Jerome Liggon; Cathy Green and Al Green; Jason Robinson; Yvonne Green and Aaron Green; Mark Green; Stacy Green | E.D. New York (Central Islip) | 2:17-cv-02566 | Joanna Seybert |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | and Anthony Green; Theodora Liggon and Gregory Liggon; and Michelle Bloxon, individually and on behalf of all others similarly situated <br><br> **Defendants:** <br> The 3M Co. (f/k/a Minnesota Mining and Manufacturing, Co.), Tyco Fire Products L.P., successor in interest to The Ansul Co.; Angus Fire; National Foam, Buckeye Fire Protection Co.; Chemguard; and County of Suffolk | | | |
| 11 | **Plaintiffs:** <br> Hampton Bays Water District <br><br> **Defendants:** <br> The 3M Co. f/k/a Minnesota Mining and Manufacturing, Co., Buckeye Fire Equipment Co., Chemguard Inc., Tyco Fire Products, L.P., and National Foam, Inc. | E.D. New York (Central Islip) | 2:18-cv-01996 | Joanna Seybert |
| 12 | **Plaintiffs:** <br> Brandon Py and Aimee Py, Crystal Bena Vides, individually and on behalf of all others similarly situated <br><br> **Defendants:** <br> The 3M Co. (f/k/a Minnesota mining and Manufacturing, Co.), Tyco Fire Products L.P., successor in interest to The Ansul Co.; Angus Fire; National Foam, Buckeye Fire Protection Co.; Chemguard; and County of Suffolk | E.D. New York (Central Islip) | 2:18-cv-03225 | Joanna Seybert |
| 13 | **Plaintiffs:** <br> Kim Ellen Shipman, individually and on behalf of all others similarly situated | E.D. New York (Central Islip) | 2:18-cv-02496 | Joanna Seybert |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | **Defendants:** The 3M Co. f/k/a/Minnesota Mining and Manufacturing Co.; Angus Fire; The Ansul Co.; Buckeye Fire Protection Co.; Chemguard; National Foam; and Town of East Hampton New York | | | |
| 14 | **Plaintiffs:** Diane Singer; Brian Valentin and Kelly Valentin, individually and on behalf of all others similarly situated <br><br> **Defendants:** The 3M Co. (f/k/a/Minnesota Mining and Manufacturing Co.), Tyco Fire Products, L.P., successor-in-interest to The Ansul Co.; National Foam; Buckeye Ire Protection Co.; Chemguard; and County of Suffolk | E.D. New York (Central Islip) | 2:17-cv-06962 | Joanna Seybert |
| 15 | **Plaintiffs:** Suffolk County Water Authority <br><br> **Defendants:** The 3M Co. (f/k/a/Minnesota Mining and Manufacturing Co.), Buckeye Fire Equipment Co.; Chemguard Inc.; Tyco Fire Products, LP; and National Foam Inc. | E.D. New York (Central Islip) | 2:17-cv-06982 | Joanna Seybert |
| 16 | **Plaintiffs:** Claudia Adams; Kim Adams; Terry Allnut; Penelope Alonzo; Felice Kay Alonzo; Gary Bartee; Leda Bartee; Heather Bartee; Alice Chambers; Alice Cole; Kevin Cole; Taneeshia Cole; Lawrence Green; Lorinda Gustine; Gerald Gustine; James Hopkins; Cody Hopkins; Paul Hopkins; Randi Kline; Cay Kline; Amber KA; Joseph Kois; Cecelia Kois; Billy Long; Linda Long; Adan Mata; Martha Mattson; Joseph Mattson; Carmen McConnell; Carol McKennon; Trina McKennon; Tammy Higginbotham; Brett Morrison; | District of Colorado (Denver) | 1:18-cv-00705 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Bonnie Morrison; Sharolyn Neal; Latoia Neal; Alfred Neal, JR.; Alfred Neal; Jeffrey Newton; Melissa Niday; Gary Niemetz; Jeffrey Nixon; Ingrid Nixon; Larry Nixon; Genette Noon; Joshua Phillips; Joyce Noon; Ruben Ortega; Adrienne Ortega; Howard Coil; Verna Coil; Angie Peterie; Breanna Pohlman; Lawrence Pohlman; Jessica Pohlman; Gordon Randall; Joanne Roderick; Bea Folk; Toby Routt; Rodney Royston; Julie Royston; Beth Sayers; Robert Sayers; Jaralee Schutt; Jennifer Servant; Ronald Servant; Heddy Senechek-Servant; Joe Sigala; Ramon Sigala; John Sigala; John Sims; Cheryl Sims; Kaitlyn Slater; Michael Slater; Claudia Slater; Steve Starke; Don Starke; Miaja Starke; Amanda Starke; Chartrese Tuthill; Janis White; Charles White; Ernest Whitford; Jennifer Whitford; John Wilson, Sr.; Joyce Noon, as Administrator of the Estate of Regan Noon; John Wilson, Sr. as Administrator of the Estate of Doris Wilson; and Taneeshia Cole on behalf of K.S., T.M. AND K.M.,<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc.; and Enterra Corporation, individually and as successor in interest to National Foam, Inc. | | | |
| 17 | **Plaintiffs:**<br>Gabrielle Barker; James Marucci, individually and as parent and natural guardian of T.M., minor child; Kelvin Mathis; Kelsey Patsky; Ariana Klemick; Jewell Hardesty; Rhonda Gershmel; Chris Clements; Omar Jones; Zelda Morris; Selena Jones; Tammi Blanscet, individually and as parent and natural guardian of H.B. and T.B., minor children; Richard Rocha; Charles Valenzuela Sr.; Rosalyn Griswold; Rose Machuca; Denitas Frye; Debra Noller; Steve Noller; Steve Lyman; Sarah McKinney; Debi Fuquea; Anthony Reyes; Delbert Fleetwood; Karen Sandvik; Pamela Langvardt; Phillip Langvardt; Amanda Dematto; Julian James; Robert Moore; Gerald Boothroyd; Bernadino Ibanez; Sonja Jarvis; Paul Baker; Christopher Martin; Billy Latham; Jona Martin; Erin Lair-Douchinsky; David Chaney; Patricia Chaney; Kimberly Hale; Marvine Mascotti; Shannon Shrewsbury; Sonya Jones; Ralph Kamsch; William Bell; Charles Smith; Sylvia Smith; Naomi Decker Montoya; Judy Gervais; Jared Mines; Natalie Bazilewich; Richard Lopez; Cathryn Lopez; Robert Norton; Michael Degennaro; Daniel Johnson; Loretta Griffiths; George Frazier; David Conley; Lori Williams; Devin Joy; Dennis Joy; Alfred Horton; Jeri Howells, Rosalie Thompson; Sharon Clements; Alexander Clements; Cedric Brown; Christina Perez- Giordano; Steven Jackson; Derella Lenz; Ute Craft; Jason White; Pornprasong Bergman; Gisella Cansino; Orian Flournoy; Myron Kastner | District of Colorado (Denver) | 1:18-cv-01161 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Jr; Stephen Urbany; Patsy Urbany; Rebecca Rains; Mervyn Mallicote; Lucinda Mallicote; Holly Meacham; Quinda Smith; Luann Braun; Jason Kubik; April Kubik; Louane Brooks; William Brooks; Wesley Sueverkruebbe; Brian Crocker; Raymond Gibbons; Elfriede Geiger; John Geiger; Joe Baca; Mario Herrera; George Garner, III; Delano Martinez; Gabriele Luedeke; Aubrey Bell; Brian McIntyre; Douglas Hirdler; Michael Schlafer; Jennifer Carrick, individually and as parent and natural guardian of M.C., minor child; Suzanne Bolden; Allen Watters; Stephen Carter; Mikel Yarmon; David Titze; Derek Powell; Elisa Aguirre; Joette Dill; Rosemarie Igou; Anita Morrison; Jessie Dillon; Garnet Fisher; Phyllis Philip Dana Sharpnack; Judith Sharpnack; Christopher Sharpnack; Jonathan Allen; Randy Menegatti; Ryan Carlson; Augistine Perez; Carl Williams; Todd Orr; Edward Wheeler; Roosevelt Hines Jr.; Raymundo Valdez, Jr.; Domitilia Beatrice Ortiz-Valdez; Benny Wilkerson; Joleen Gorman; Raymond Gorman II; Jamika Green; Michael Selix; Ceder Steen; Michelle McClary; Miranda, Deloach; Wendy Fortner; and Krystal Fortner,<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 18 | **Plaintiffs:**<br>David Bell, Deanne Lopez, Rose Francis, Judy Barstad, Yvonne Strachan, Lorencio Atchley, Patricia Atchley, Carol Flathers, Walter Gale, Pennie Gale, Marilyn Bennett, Phyllis Taylor, Donald Taylor, Marnello Boddie, Janet Bahner, Mary Niemetz, individually and on behalf of all others similarly situated<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a hubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a GE Interlogix, Inc., individually and as successor in interest to National Foam, Inc.; and Enterra Corporation, individually and as successor in interest to National Foam, Inc. | District of Colorado (Denver) | 1:16-cv-02351 | R. Brooke Jackson |

|  | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| 19 | **Plaintiffs:**<br>Gregory Bell; Jose Acevedo; and Denise Durbin, individually and as parent and next friend of K. D. and B. D.; for themselves and on behalf of all others similarly situated<br><br>**Defendants:**<br>The 3M Co. (f/k/a Minnesota Mining and Manufacturing Co.); The Ansul Co.; and National Foam | District of Colorado (Denver) | 1:16-cv-02352 | R. Brooke Jackson |
| 20 | **Plaintiffs:**<br>Thomas Bleichert, Johnnie Quinn, Rose Ford, Jason Johnson, Michael Peoples, Theresa Santos, individually and as natural guardian of A.S. and D.S., Antonio Santos, Isaac Santos, Jessica Pierce, Stephen Agenbroad, David Guthrie, Richard Dehart, Debbie Dehart, Huan Xiong Liu, Caleb Chee, Olivia Chee, individually and as natural guardian of D.C., Gafung Chee, Quan Wei Liao, Gui Zhen Liu, Chou Cheung, Deborah Maltman, Scott Maltman, Angelina Berrios, Eugenia Hicks-Berrios, Robert Hamilton, Agatha Hamilton, Nancy Turner, Rachel Martinez, individually and as natural guardian of M.M., Alejandro Martinez, Deborah Diederich, individually and as natural guardian of of A.A. and B.A., Nikkie Erker, Candace Covnot, Robert Covnot, Robyn Covnot, Darlene Atchley, Faybra Webb, Ryan Sanders, John Coatta, Kathleen Coatta, Ingrid Huskey, Stanley Huskey, Harley Center, Valerie Center, Kim Nelson, Joshua Nelson, Brian Wade, Stephanie Wade, individually and as proposed representative of the estate of A.W., Heather Henderson, individually and as proposed representative of T.R. and D.B., James Wright, Angela Hutchens, Daniel Hutchens, individually and as | District of Colorado (Denver) | 1:18-cv-01101 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| natural guardian of A.H.1 and A.H.2, Theresa Bolton, Antwan Bolton, Claudia Hamilton, Allana Powell, individually and as natural guardian of A.P. and E.P., Michael Powell, Sheila Vialpando, Joseph Vialpando, individually and as natural guardian of J.V., Roger Ceasar, Deborah Ceasar, Jordan Ceasar, Steven Duran, Mariaelena Duran, Nina Salazar, Frances Bevel, Mark Bevel, Janet Sevey, Marileen Blumer, Carlene Betz, Yacqueline Hackbarth, Cheyenne Hutchison, David Zeringue, Louise Zeringue, Dezerai Maul, Nova Gauldin, Ivelisse Depner, individually and as natural guardian of I.D., Jerome Depner, Georgene Gipson, individually and as natural guardian of J.G. and C.G., Bobby Gipson, Suzanne Vandinter, Ermelinda Ruiz-Triado, Kimberly Strandberg, Michael Strandberg, Hilde Griffin, Peter Champion, Mandy Champion, Deambra Angelique Patterson, individually and as natural guardian of D.S., Daniel Tiry, Sharon Coddington, Elisa Santos, individually and as natural guardian of T.S. And M.S., Isidro Santos, Frank Williams, Mikal Augustus, Sabrina Augustus, Michael Agustus, David Anderson, Karen Anderson, Salina Salazar, individually and as natural guardian of A.B.1 and A.B.2, Fred Segura, Heather Segura, individually and as natural guardian of J.S., Michelle Tweed, Jimmie Anderson, James Rendon, Gregory Rendon, Wendy Rendon, Alicia Rendon, Stephanie Wilkins, Bianca Hicks, Lucy Maestas, individually and as natural guardian of K.M And X.M., Edward Maestas, Walter Blythe, Sarah Mccargar, Phyllis Cuevas, David Cuevas, Datta Khalsa, Gerianne Roberts, Christina Valentinas, John Cass, Lynnette Hoy, Khairan Duis, Brian Wynne, Susanna Wynne, Mary Helen Wynne, Alicia Christmas-Moore, individually and as natural | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| guardian of D.M.1 and D.M.2, Tatyana Christmas, Clyde, Williams, Kendrah Marie Terrell, Karen Terrell, Denise Acevedo, Angel Acevedo, Jr., Brian Steffensen, Rebecca Goforth, individually and as natural guardian of A.S. and N.S., Christopher Fraijo, Eldonna Pasko, Kurtis Ledbetter-Fraijo, Honey Fraijo-Meschelle, Shawn King, Love Fraijo-Meschelle, Robert Brotherston, Timothy Cassel, Carolyn Cassel, Sarah Jacobs, Martha Holmes, Desmond Holmes, Danny Mcknight, Jr., Erika Mcknight, Kyong Edmonds, Tony Edmonds, Jessica Morris, Individually And As Natural Guardian Of J.E., Barbara Crane, Gregory Cannon, Ardonna Atwell, Audrena Moore, Laurel Roane, Crystal Mcintosh, individually and as natural guardian of A.M, Adreona Moore, Brett Feil, Robin Feil, individually and as natural guardian of S.F. and F.F., Isaac Beechman, Elizabeth Miller, Linda Matthew, Maria Camacho, Tsutae Sadler, Gilbert Fowler, Emilia Fowler, Janice Baca, Cassandra Martin, Dakota Martin, Courtney Farrell, And Burl Jones<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 21 | **Plaintiffs:** Dale Braun, Dwight Barstad, Dennis Brown, Lorlea Brown, Earl Cooley, Douglas Criswel, David Kevin Criswell, Lesa Criswell, Daniel Cruz, Dennis Gaster, Josette Gordon, Julie Hawley-Solache, Jerry Helkey, Joseph Jaramillo, Janeth Jones, Lisa Joy, James Lasselle, Lisa Lasselle, Kenneth Loveless, Joseph Lucero, Jose Lugo, Leilani Marchand, David Marchand, Deanne Martinez, Gregorio Martinez-Pagan, Doris Mccraw, Jeremy Meumann, Kimberly Mills, Elizabeth Mixon, Ethel Montgomery, Helen Negrette, Louella Niter, Erika Oehm, Janit Pollard, Kristy Raub, Lisa Reyes, Gary Rich, Lori Rich, Delbert Murray Rounds, Darryl Scott, Kelly Sherman, Fredric Shuman, Kimberly Sims, Conrado Sims, Sr., Donna Lynn Smith, Lou Anne Smith, Lillie Stone, Gary Thomas Sr., Elizabeth Vlascity, James Weaver Iv, Debbie Wheeler, Cora Woodworth, Keith Woodworth, Kathleen Zajicek, John Stirgus, Andrew Thompson, Barbara Thompson, Cheryl Tillery, Louis Trebotich, Elaine Trebotich, Gabriel Trujillo, And Gerald Trujillo,<br><br>**Defendants:** The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde | District of Colorado (Denver) | 1:18-cv-00742 | R. Brooke Jackson |

|  | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
|  | PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. |  |  |  |
| 22 | **Plaintiffs:**<br>Jack Butts; Lisa Pacheco; Florence Pacheco; Alfonzo Wilkins; Christine Walker, individually and as parent and natural guardian of G.W and A.B., minor children; Carolyn Hollis; Orrin Hollis; William Judson; Jimmy Abegglen; Karen Sandvik; David Hancock, individually and as parent and natural guardian of D.H., minor child; Jason Simmons; Bryan Dematto; Tania Padron; Edrena Dickey; Marki Monteon; Jose Monteon-Osuna; Joy Jenkins; Wade Watembach; James Williams; Robyn Kadel; Michael Smith, individually and as parent and natural guardian of M.S.1, M.S.2, and M.S.3, minor children; Crystal Smith; Tanya Ketchum; Todd Ketchum, individually and as parent and natural guardian of C.K. and J.K., minor children; Jason Evans, individually and as parent and natural guardian of N.E.; Roger Thompson; Lissa Thompson; Chance Rich; Janet Levasseur; Robert Levasseur; David Baxter, individually and as parent and natural guardian of B.B., minor child; Sherrie Baxter; Sharon Ann Thomas; Christopher Martin, individually and as parent and natural guardian of A.M., minor child; Carmen Steenrod; Michael Steenrod; Kathy Kleinfieldt; Adam Kleinfieldt, individually and as parent and natural guardian of J.K. and C.K., minor | District of Colorado (Denver) | 1:18-cv-00164 | R. Brooke Jackson |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | children; Andria Schmidt; Caiden Orosco; Craig Flathers; Derek Douchinsky; Samantha Beckner; Nancy Anderson; Robert Haenze, Jr.; C.S., minor child; Seth Uhter; Brandi Uhter; Patricia Moreno; James Gordon; April Tompkins; Jimmy Gordon; George Stuart; Anthony Voehl, individually and as parent and natural guardian of C.V., minor child; Amber Voehl; Mckenzie Baldwin; Donald Nelson, individually and as parent and natural guardian of M.N., minor child; Margaret Nelson; Donald Nelson; Pamela Porter; Michael Porter; Patrick Shirley; Sylke Mears; Jeff Christensen, individually and as parent and natural guardian of J.C., minor child; Robert Dean; Irmgard Winningham; Karin Winter; Hilde Mankowski; Kimberly Frazier, individually and as parent and natural guardian of N.F., minor child; Marilyn Mathis; Robert Cavanaugh, individually and as parent and natural guardian of P.C., minor child; Jon Frost; Kimberley Miller-Sjostrom; Heather Dalbec, individually and as parent and natural guardian of D.S., minor child; Brian Morton; Brian Esteve, individually and as parent and natural guardian of B.E., minor child; Dennis King; Elizabeth Botts; Hayward Botts; Paulette Webb; Michelle Sanchez, individually and as parent and natural guardian of S.S. and A.S., minor children; Leroy Sanchez; Sarah Kamsch; Donna Brewington-Dewey; Sharon Prince; Terence Prince; Buckie Rice; Stella Stewart; David Lang; Megan Grass; Kevin Nelson; Dianna Nelson; Pete Morin; Terry Morin; Robin Sorensen-Tague; Jared Tague; Alicia Turpin; John Bentley; Christine Ebner; Bill Pike; Rosemary Pike; Helen Polley, individually and as parent and natural guardian of M.P., minor child; Janice Karlowski; James Karlowski; Noel Esquibel; Kamal Patterson; Kristi | | | |

|  | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
|  | Harris, individually and as parent and natural guardian of W.A. and K.M., minor children; Jose Mendoza; Amanda Stuckert; Michael Stuckert; Michelle Woodrum; Cassie Howells; Shawn Sobotka; Brian Sobotka; And George Bain,<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. |  |  |  |
| 23 | **Plaintiffs:**<br>Ana Castro; William Bartlett; Christopher Vigil; Patrick Koegler; Deyanda Richardson, Individually and as Parent and Natural Guardian Of J.R.1, And J.R.2, Minor Children; Ruby Johnson, Individually and as Parent and Natural Guardian Of J.J.1, And J.J.2, Minor Children; Derek Boucher; Wendy Rendon; Carol Johnson; Arthur Gibson; Andrew Hotchkiss; Sheri Hotchkiss; Sherryll Gallion; Eryck Smith; Caroline Jamison; Donald Jamison; Akiko Walker; John Taylor; Daniel Wasik; Gabriel Blacksten; Phylicia Mengel, Individually and as Parent And Natural Guardian Of | District of Colorado (Denver) | 1:18-cv-01278 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| J.M., L.M., And K.M., Minor Children; Brad Mengel; Domonic Espinosa; Kaleigh Corey; Aidon Moore; Christine Franklin; Scott Hardwig; Devon Beal; Jessica Lavonne Anglin-Johnston; Colton Anglin; Jack Rocha; Sandra Teater; Chelsea Uebel; Robert Mcnair; Ana Garcia; Carlos Garcia; Debra Ramquist; Crystal Clutter; Terry Clutter; Carlos Jimenez, Individually and as Parent and Natural Guardian Of L.J., Minor Child; Jasmine Santiago; Timothy Ridge; Florin a Ridge; Robert Bergman; Loretta Randall; Janet Gasper; Nicole Bachman; Alison Bachman; Mittie Flournoy; Yang Rice; Ricky Montgomery; Trevor Jaskar; Kristopher Hutchison, Individually and as Parent And Natural Guardian Of O.H., Minor Child; Stephanie Waring; Judy Mccollam; Andrea Robinson; Michelle Cathey, Individually and as Parent and Natural Guardian Of M.D. and N.D., Minor Children; Brian Diggs; Nicholas Diggs; Brooke Moore; Diane Brown; Franklin Brown; Marty Mertz, Individually and as Parent and Natural Guardian Of A.M.1 and A.M.2, Minor Children; Nicholas Compean; Samuel Welch; Jonathan Tipton; Joann Elliott; John Elliott; Thomas Fowler; Delia Jimenez, Individually and as Parent and Natural Guardian Of A.R., I.P., And Y.R., Minor Children; Ricardo Ruiz Rosado; Frank Meacham, Individually and as Parent and Natural Guardian Of A.M.1, And A.M.2, Minor Children; Timothy Spellman; Birgit Spellman; Robert Smith; Dale Vadivello; Randy Moore; Sheila Moore; Amber Moore; Zebediah Morris; Danielle Currie, Individually and as Parent and Natural Guardian Of K.C. And M.C., Minor Child; Angelelynette Rankins; Valentina Provenzano; Brad Taylor; Jennie Germaine; Bruce Davis; Bradford Hardman; Danil Backom; Deonna Babcock; | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Gianna Perry, Individually and as Parent and Natural Guardian Of D.B., Minor Child; Patrick Bullock, Individually and as Parent and Natural Guardian Of N.B., Minor Child; Jennifer Colon; Toni Houston; Jeffrey Thornton; Michael Lozano; Paul Browning; Mark Smith; Sally Herrera; Brandy Garner; Frank Poebla; Jessie Luedeke; Brittany Luedeke; Anna Oskvarek; Denise Wright; Charles Cubello; Brenda Trimble; Bobby Mitchell, Jr., Individually and as Parent and Natural Guardian Of I.M., Minor Child; Lisa Gibson; Yolanda Mills; Veronica Garcia; Tony Garcia; Sarah Garcia; Kristie Garcia; Carlos Brown; Andre Brown, Jr.; Edna Brown; Scot Shelinbarger; Janet Shelinbarger; Latriece Thompson; Derrick Thompson; Robert Smith, Individually and as Parent and Natural Guardian Of J.S., Minor Child; Alfreda Jones; Mark Crow; Eunice Robinson; James Bosch; Tina Sheeks; Justine Kalb, Individually and as Parent and Natural Guardian Of L.K., Minor Child; Christopher Kalb; Manfred Gunther; Daniel Creger; Douglas Peck; James Bohlmann; David Monat; Susan Spadaro; Robert Kidwell; Brandon Christensen; Amy Christensen; Ernestine Martinez; Tanya Lance; Elizabeth Delmonico; Donna Doyle; Brenda Carter; Jason Blanscet; Jamie Huff, Individually and as Parent and Natural Guardian Of K.L., R.L., and C.H., Minor Children; Sheyenne Mcdaniel; Kalayah Meketi; Kaleb Owens; Clifford Lane; Sarah Lane; Victoria Smotherman; Michael Smotherman; Dax Wilson; James Warner; Alice Kramer; Matthew Pieffer; Tiffany Varoz; Terrence Herl; Don Medaris; Ina King; Marion Webb; Andrew Jago, Individually and as Parent and Natural Guardian Of R.J., Minor Child; Rosemary Jago; Ashley Graves; Justin Arias; Jarod Andrew Forbes; Nelysette | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Sanchez, Individually and as Parent and Natural Guardian Of E.V., J.V., and I.S., Minor Children; Dominic Sanchez; Ashley Lawson; Sophia Padilla; Dana Miller; Wayne Jackson; Davina Price, Individually and as Parent and Natural Guardian Of S.S., Minor Child; Pamela Griebel; And Brad Blair,<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 24 | **Plaintiffs:**<br>Charles Chisholm, Cheryl Chisholm, Ernest Beverly Iii, Tracy Smith, David Smith, James Davis, Anthony Davis, Kaylah Henre, Lisa Davis, individually and as natural guardian of A.D., Stephen Taylor, Richard Clements, Terri Clements, Macrina Carrera, Eleanor Wozniak, Stephen Clements, James Moseley, Bruce Beadles, Sandra Reynolds, Marion Reynolds, Anneliese Conklin, Ernest Conklin, Timothy Reaves, Denise Singleton-Cox, Marion Still, Dana | District of Colorado (Denver) | 1:18-cv-01152 | R. Brooke Jackson |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Mcnair, Robert Mcnair, Shy-Anne Gramsch, individually and as natural guardian of K.G., Stephen Smith, Lou Smith, Lottie Maudlin, Earl Maudlin, Jr., Estevan Pacheco, Ladonna Pacheco, individually and as natural guardian of A.P., David Thompson, Ruth Thompson, individually and as representative of the estate of Harold Thompson, Mary Santy, Ilene Talty, Tabatha Wolfe, Destiny Leech, Tammy Adams, Robert Thurston, Shane Thurston, Gabriele Bolds, Lasabrea Hutchison, individually and as natural guardian of K.E., Mario Edmonds, Wayne Roberts, Constance Roberts, Jessica Lee Taylor, Troy Keag, Rhiannon Elugardo, individually and as natural guardian of L.E., Janet Walters, Gregory Walters, Robert Jones, Jennifer Jones, individually and as natural guardian of I.J., M.J., and R.J, Raymond Jones, Jr, John Murray, Linda Tabaka, Media Duggan Shawn Belter, individually and as natural guardian of J.B.1, J.B.2, J.B.3, And J.S., Kandi Belter, Charles Kruger, Cecilia Kruger, Rosemarie Pinkney, Timothy Davison, Monica Maysdavison, Jack Hiltman, Terry Hampton, Adam Hampton, Joy Hampton, Donald Taylor, Lesley Cullers, Matthew Cullers, individually and as natural guardian of P.C., Christian Cullers, Ryan Goettl, Shekiera Goettl, Geoffrey Browning, Timothy Patrick Abeyta, Robert Rodriguez, individually and as natural guardian of E.R. And T.R., Aimee Reid, Anthony Espinosa, Theresa Espinosa, Jennifer Anne Sanchez, Alex Paul Sanchez, individually and as natural guardian of D.S., Douglas Hackbarth, Jurgen Bock, Peter Valverde, Paul Valverde, Christine Valverde, Sandra Cathey, William Harold Cathey, Michael Martinez, James Wilkie, Pauline Wilkie, Matthew Wilkie, Robert Gallegos, Dianne Bradford, Beverly Dahl, Marilyn | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Davis, Kevin Davis, Gregory Davis, Leota Brixen, Precious Cooper, Bianca Holmes, Debra Holmescooper, Dwayne Cooper, Casey Fitzpatrick, Audra Fitzpatrick, Angela Glenn, Robert Glenn, Marion Mcalhaney, Judy Mcalhaney, Deabryon Thomas, Lakisha Thomas, individually and as natural guardian of N.T., Cathleen Twitty, Samuel Twitty, Jessica Smith, Jo Ann Smith, Billy Rogers, individually and as natural guardian of T.R.1 and T.R.2, Julianne Rogers, Tyrell Rogers, Robert Mewborn, Bridget Mewborn, Tina Christine West, James West, Nickolaus Lawson, Renate Lawson, Larry Lawson, Bobby Jamison, individually and as natural guardian of A.A. and K.J., Sean Hanson, Rosalyn Hanson, individually and as natural guardian of H.H., Sally Hanson, Darrell Hanson, William Burke, Amber Burke, Glen Gallegos, Antoinette Gallegos, John Mosey,Kelli Mosey, Sean Westerman, Arnold Wilson, individually and as natural guardian of M.H. and P.M.W., Denisha Mobley, Giana Wright, Alyse Rzemekthomas Griffin, Michael Wright, John Nick, Mary Nick, Mary Losoya, Jenifer Stacy-Bozarth, Daniel Bozarth, Peter Castille Jr, individually and as natural guardian of A.C., K.C., and T.C., Waleraud Halverson, La Donna Rodgers, Nelson Boddie, Jeffrey Vetter, Sandra Logan, Elizabeth Burlingame, Michael Meyer, Raymond Morad, Johnny Butler, Miguel Santiago, William Martin, Bennie Jackson, Lanette Jackson, Blair Jackson,Amber Lynch

**Defendants:**
The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 25 | **Plaintiffs:** Shirley Crow; Dennis Crow; Tina Quintal; Ute Quintal; Thomas Mathews, Individually and as Parent and Natural Guardian Of S.M., Minor Child; Tina Mathews; Robbin Vinyard; Kerri Cannon; Jonathan Cannon; Alfred Grant; Norma Hilde; Yolanda Wilson; Fabian Mendoza; Carla Guelker; Gwendolyn Whitfield; Roy Whitfield; Lynn Martinez, Individually and as Parent and Natural Guardian Of C.M.1, C.M.2, C.M.3, And C.M.4, Minor Children; Christopher Martinez; Alyssa Martinez; Cameron Martinez; Alexis Esselman; Shelly-Ann Higgins; John Higgins; Ava Higgins; Dawn Purkey; Denise Williams; Melissa Salser; Monika Malmquist; Daniel Malmquist; Kimberly Eckoldt; Kenneth Benjamin, Jr.; Mateo Robinson; Mark Robinson; Margo Rhine; Robert Rhine; Michael Jones; Randall Keiley; Jeff Frank; Patricia Frank; Angilo Vera; Efrain Vera-Soto; Jasmine Kizer; Michael Matli; Kimberly Chappell, Individually and as Parent and Natural Guardian Of H.C.1, H.C.2, And S.C., Minor Children; Mary Morris; Tina Farrell, Individually and as Parent and Natural Guardian Of P.F., | District of Colorado (Denver) | 1:18-cv-01196 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Minor Child; Jason Farrell; Skyy Farrell; Cheyenne Farrell; Pete Martinez; Natasha Steinberg; Marva Monteith; Lilton Monteith; Catherine Zaborski; Karen Brant; Jeanne Basinger; Robbie Wooden; William Wooden; Martha Scroggs; Ralph Scroggs; David Harris; Daniel Wallace; Derek Phillips; Dana Phillips, individually and as Parent And Natural Guardian of A.P., Minor Child; Deborah Phillips; Dante Grey; Arnette Booth; Bradley Buono; Christopher Wheeler; Travis Jacobs-Hofmann; Michele Brink; Michael Mcbee; Lyndel Felker; Alicia Ornelas; Christine Felker; Kevin Felker; Michelle Powers, Individually and as Parent and Natural Guardian of J.P. And T.P., Minor Children; Thomas Powers; Virginia Medina; Latischa Harris; Melonie Stanton; Leo Spagnolini; Shanna Vallejos; Melva Tillar; Jack Cummings; Michael Clark; Marie Clark; Amy Clark; Marion Garner; Jill Schwyter; Max Schwyter; Michelle Boyd; Larry Davidson; Thomas Grabe; Mark Holtorf; Patricia Moyers; Marne Kosobucki, Individually and as Parent and Natural Guardian af K.K.1 And K.K.2, Minor Children; Isabelle Justice; Michelle Matheny; Lawrence Walker; Shawn Roberson; Robert Roberson; Lisa P. Benjamin, Individually Aad as Parent and Natural Guardian of J.B., Minor Child; Christine Bertrand; Timothy Williams; Linnita Williams; Frances Gortmaker; Jerry Gortmaker; Linda Crow; Dawn Maslowski; David Maslowski; Maria Zakrzewski; John Vigil; Terry Sunderlin; Rebecca Sunderlin; Erica Neal; Robert Pena; Clifford Knudson; Kathleen Burton; Thomas Burton; Larry Price; Daniel Florez; Kristin Florez; Maren Comfort, Individually and as Parent and Natural Guardian Of J.C.1 and J.C.2, Mino Children; Jeffery Comfort; John Moore; Glenna Moore; | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Martha Krietemeyer; Daniel Kloberdanz; Deborah Kloberdanz, Ivan Engleman; Sharon Ostertag; Kevin Daniels, Sr.; Lorraine Black; Angel Wilmore, Individually and as Parent And Natural Guardian of D.W., T.O. And N.W., Minor Children; Benjamin Wilmore; Athel Bluebird; Timothy Clubb; Dennis Crow; Thomas Hochberg; Marie Engleman; Justine Hanneman; Jose Santiago; and Kathy Coleman, **Defendants:** The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 26 | **Plaintiffs:** Alan Davis and Leslie Davis; Donald Easter and Theresa Easter; Billy Long and Linda Long; Joyce Moore; Lonnie Rouser, Sr.; and Rhonda Sharkey, individually, and on behalf of all others similarly situated **Defendants:** | District of Colorado (Denver) | 1:16-cv-02394 | R. Brooke Jackson |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; The Ansul Co.; Angus Fire, National Foam, Buckeye Fire Protection Co., Chemguard | | | |
| 27 | **Plaintiffs:**<br>Ida Dilwood; Joseph Dilwood; Phillip Harman; Tyber Lieser; Renee Cooper; Brittany Allwein; Josephine Lejeune; Roland Lejeune; Melissa Cullen-Rodriguez, Individually and as Parent and Natural Guardian of E.R., Minor Child; David Rodriguez, Jr.; Christopher Bedel; Frances Bedel; Raymond Breckenridge; Michelle A. Gonzalez, Individually and as Parent and Natural Guardian of S.G. and R.G., Minor Children; Joshua Kyler, Individually and as Parent and Natural Guardian of S.K., B.K., and L.K., Minor Children; Joanna Kyler; Tonya Dorsey; Donna Van Hoose; Selena Lichtenberg; Joshua Hearn; Stewert Hearn; George Jordan; Augusta Jordan; Donna Hearn; Keipa Peoples; Colleen Pustola; Paula Smith; Elizabeth Roberts; Carl Wooldridge; Michelle Wooldridge; Randy Lynn; Kelly Vigil; Thomas Lawand, Individually And as Parent and Natural Guardian of A.L., Minor Child; Mayo Arties; Michelle Arties; Gregory Davis; Barbara Hines; Joseph Don Ofrio; Leann Wekamp-Porrello; Robert Wekamp; Susan Wekamp; Daniel Martinez; Diane Martinez; Jeremy Riffe; Barbara Gross; Johnny Garcia; Lisa Garcia; Carolyn Mcqueen Gregory Griffith; Kathryn Mcnamara; Richard Mcnamara; Chad Myrom; Tracey Thomas, Individually and as Parent and Natural Guardian of S.T., Minor Child; James Thomas; Ronald Martinez; Marion Martinez; Brooke Sailor, Individually and as Parent And Natural Guardian of Z.P. And T.P., Minor Children; Christopher Smith; Ron Henard; Sharon Henard; Tyrell Nakila; Terry Hassman; Roberta Hassman; Linda | District of Colorado (Denver) | 1:18-cv-01202 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Pressey; Jacob Maynard; Danny Mcclatcher; Marlies Glass; Joseph Glass; Charlene Gennitti; Laura Gennitti; Linda Mitchell, Individually and as Parent and Natural Guardian of K.M., A Minor Child; Ronald Wilson; Richard Floyd; Edwin Worrell; Meren Selober; Christopher Dike; Derrick Knight; Robert Campbell; Marjorie Brandon; Richard Colegrove; Thomas Martinez; Hubert Hoh; Analisa Whittaker; Sally Arnett; Todd Evers; Kristine Evers; Seth Mccargar; Dominique Wallace; William Wallace; James Kuznicki; Kathleen Lewis; Amber Babers; Aaron Ewert; Daniel Peterson; Shirley Peterson; Paul Fedelin; Rachel Fedelin; Susanne Schwalbe, Individually and as Parent And Natural Guardian  of L.S. B.S., and C.S., Minor Children; Sven Schwalbe; Elmer Gambala; Michelle Sohlberg; Stephanie Jones; Sally White; Richard White; John Tiatia; Zachary Tokach; Sonia Moneypenny; Gerry Martinez, Individually and as Parent And Natural Guardian of M.C. and I.M., Minor Children; Keith King; Alexander Miller; Steve Crump; Joseph Kennedy; Gina Goodloe; Phillip Goodloe, Ii; Jacob Juarez; Merlinda Juarez; Deborah Cuchiara; Michael Peterson; Alyssa Roger; Clinton Rolf; Bobbie Blanco-Roper, Individually and as Parent and Natural Guardian  of M.R., Minor Child; Fidelina Franco, Individually and As Parent And Natural Guardian  of D.F., Minor Child; Phillip Franco; Karl Studdard, Individually and as Parent And Natural Guardian  of A.S., Minor Child; Stephanie Studdard; Sherry Cox; Derrick Cox; Valerie Selfe; Libran Selfe; Jimmie Root; Eugenie Root; Sunshyne Powell, Individually and as Parent And Natural Guardian  of K.P., Minor Child; Nick Powell; Mario Perez; Sharla Hernandez; Louis Mathews; Yong Chi Mathews; Jennifer Bisping; | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Michael Borghi; Anthony Betancourt; Ryan Neighly; Samanthia Boyd; James Gosselin; Annamarie Quijada; Joniqua Cole; Sherry Hunter, Individually and as Parent And Natural Guardian of B.H. And S.F., Minor Children; Amber Ford; Brande Ford; Peter Cano; Julia Swonger, Individually And as Parent and Natural Guardian of A.S., Minor Child; Steven Swonger; Sherri Witcher Kathleen Groves; Katherine Baker; Jamie Gibson, Individually and as Parent and Natural Guardian of K.G., Minor Child; Kathy Metzger-Martinez; Walter Brettschneider; Linda Frazier; Nickey Clore; Jerome Gordon, Sr.; Dedrick Papproth; Amanda Shea; Larry Shea; Jeffery Foster; Elizabeth Foster; Alexandria Ohmes; Michael Sabo; Celia Ancheta; Ronald Jefferson; Robert Young; Patrick Gorman; Michael Hall; Katie Poe; Ryan Carli; Sandra Porter, Individually and as Parent And Natural Guardian of R.P. And K.P., Minor Children; Lesley Bursha; Brandy Crisman; Ronald Ingram; Phillip Thomas Ii, Phillip Benjamin Thomas, Phillip Jonathan Thomas, Deborah Pina-Thomas as Parent and Natural Guardian of P.T., III<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 28 | **Plaintiffs:** Robert Garcia, Individually and as Parent; and Natural Guardian of R.G., Minor Child; Monica Garcia; Debra France; Nicholas Marsh; Lani Marsh; Neil; Marsh; Elizabeth Barrientes; Amy; Claar; Isabel Pacheco; Annette Y; Telles; Lauren Starski; Kerry; Thomas; Jennifer Ferrell; Marcia; Gieck; Samuel Gieck; Todossii; Short; Paul Presta; Dianna Kyle; Krystal Kyle; Zachary Mcdonald; Heather Michaud; Annelie; Bergeron; Arlene Cano; Stacey; Potts, Individually and as Parent and Natural; Guardian of F.S., Minor Child; Christopher; Lang; Miguel Perez, Sr.; Chartrese; Tuthill, Individually and as Parent And; Natural Guardian of L.C., Minor Child; David; Messenger; Doug Redlin; Phillip; Rash; Natasha Scarlett; Dwight; Scarlett; David Plowman; Jessica; Costlow; Carol Costlow; Darrell; Coughlin; Tamara Hirsch; Cassandra Tijerina, Individually and as; Parent And Natural Guardian of G.T., M.T., And; J.T., Minor Children; Cathy Lawrence; Bradley Birks; Bud Cook; Shaelyne; Brady; Neoma Rodriguez; Brice; Kadel; William Mabie; Joe Bechiom; Douglas Jarvis; Benjamin Selby; Timothy Selby; Darnelle Selby; Anthony D'mytro; Shawndra Jones; Alfred Alvarez; Errolyn Quaiel; Thomas Quaiel; Rachel Rich; Thomas Stancil; Jennifer Jason; Wilma Strachan; William Strachan; Jeremy Ingman; Jennifer; Lyon, Individually and as Parent and Natural; Guardian of J.L., Minor Child; Patricia; Burkepile; Thomas Klasing; Sabrina Mulford; Susanne Fauson; Robert Mccullough; Derrell; Gordon; Chris | District of Colorado (Denver) | 1:18-cv-01282 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Mart; Rico Ramos; Mandy Middleton; John Hooser,; Individually and as Parent And Natural Guardian; of J.H., Minor Child; Wyatt Bonner; Angela Middlestadt-Nukes,; Individually and as Parent And Natural Guardian; of A.M., Minor Child; Angela; Middlestadt-Nukes, Individually and as; Parent And Natural Guardian of Z.M., Minor Child; Rayna Sheaffer; Caleb Snyder; Jimmy Montoya; Luz Morales; Elberto Lopez; Shirley Mathis; Jessica Schaule; Rosalinda; Villalobos, Individually and as Parent And; Natural Guardian of B.D., Minor Child; Phillip; Delatorre; Latanya Brown; Carmen Rocha; Carrie Petersen; Brian Cathey; Richard Petersentrujillo; Landis Temple; Nicholas; Porter; Michael Peterson, Individually; and as Parent And Natural Guardian of I.P., Minor; Child; Lance Loffinik; David Laster; Valerie Laster; Douglas Zinn; Aimee Carroll, Individually and as Parent; and Natural Guardian of A.K., And G.K., Minor; Children; Cecelia Sandovol, Individually; and as Parent and Natural Guardian of N.L. and; A.L., Minor Children; Zachary Finley; Gloria Hoyt; Kenyatta Lowery,; Individually and as Parent And Natural Guardian; of R.P., Minor Child; David Hathcock; Robert Babcock; Charles Fletcher; Richard Valle; Earnest Brown; Shawn Tinsley, Individually and as Parent and Natural Guardian of T.T., Minor Child; James Tyler Epperson; Lori Lovato; Danny Lovato; William Sailor, Jr.,; Individually and as Parent and Natural Guardian; of C.S. And B.S., Minor Children; Saul; Macias; Valerie King; Tiffany; Bousfield, Individually and as Parent and; Natural Guardian of G.B., Minor Child; James; Castro; Amanda Contreras; Robert; McDermott; Christopher Kota; Cassidy Dearinger; Stephanie; Payne; Luwanna Lazo | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Hernandez,; Individually And as Parent And Natural Guardian; of I.L., Minor Child; Mario Lazo; Hernandez; Alana Maria Mitchell; Victoria Litscomb; Judy Neal; Carla Good; Andrea Macholz,; Individually and as Parent and Natural Guardian; of A.M., Minor Child; Amanda Erman,; Individually and as Parent and Natural Guardian; of L.R., A.G. And J.E., Minor Children; Shenique Washington; Alex Porter; Michael Kraemer; Waltraud; Mickelson; Mark Igou Jr., Individually; and as Parent And Natural Guardian of P.I., A.Q.,; J.I., And M.I., Minor Children; Amanda; Caffey; Laniyah Jinkins; Deja; Jinkins; Michelle Davis; Michael; Wessell; Cassi Bothel; Bridgette; Swaney; Tyson Cattoor; Melissa; Wilson; Justin Snead; Marie; Mirenda; Wanda Cole; Joanne; Chavez; Kim Look; Deana Julian; Christopher Ellenburg; Shevawn; Basye; Kvia Cornett; Tonya Wright; Perry Johnson; Anya Soares; Jeremi; Spake; Cory Holt; Kimberly; Sawyers; Dora Gallegos; Darrell; Jiron; Jacki Moore; Jessie Jones; Stephen Knapp; Angelic Carrasquillo; Carlton Whitney; Shyanna Rains; Tyler Rains; Angela Ford; Maggie Polley; Patrick Polley; Sheryl Dekenmartinez,; Individually and as Parent and; Natural Guardian of A.M., Minor Child; Mary; Lawrence; William Crispin; Josue; Juvera; Amber Dore, individually and as; Parent Aad Natural Guardian of K.D., Minor Child; Tiara Harris; Tarena Anderson,; Individually and as Parent and Natural Guardian; Of T.J., T.H.1, T.H.2., and T.A., Minor Children; and Sarah Cerda, Individually and as Parent; and Natural Guardian Of J.C.1, J.C.2, V.C., L.C., and T.C., Minor Children;

**Defendants:** | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 29 | **Plaintiffs:** Lisa Gibson, Individually and as Parent and Natural Guardian of A.G., Minor Child; Lynann Meumann, Individually and as Parent and Natural Guardian of D.M., Minor Child; Andre Brown; Annette Williams; Scott Howell; Vanessa Howell; Kameron Hambly; Cinthia Stewart, Individually and as Parent and Natural Guardian of S.S., and D.S., Minor Children; Anita Oliphant; Benita Kalb; Joseph Jackson; Rita Bohlmann; Derek Brown; Brian Kidwell; Helen Kidwell; Sylvia Walton; Alan Thein; Robert Copeland; Kelly Kinoff; Amy Kinoff; Richard Rocha; Marc Carbetta; John Young; Bruce Banks; Alfonso Colon; Heather Didonato; Rusty Bower; Vincent Harris; Alyssa Hill; Robert Hull; Monica Hull; Sabrina Rodriguez; Oscar Rodriguez; Bailey Jago; Andrew Jago; Peggy Arias, Individually and as Parent and Natural Guardian of N.A., Minor Child; Roberta Vigil; | District of Colorado (Denver) | 1:18-cv-01294 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Frauke Randles; Clay Randles; Justin Kubik, Individually and as Parent and Natural Guardian Of K.K., and I.K., Minor Children; Randall Briseno; Nichole Pentland; Samuel James, III; Donna James; Samuel James, Jr.; Davina Price; Joey Garcia; Jimmy Garcia; Jeffrey Garcia; Alfredo Garcia; Michael Murphy; Bonnie Miller; Herbert Mabie; Ashley Dahlberg; Dorothy Alberts-Broch; Danny Bridges; Mike Colemon; Daniel Garcia; Christina Trujillo, Individually and as Parent and Natural Guardian of A.T., Minor Child; Anthony Casaus; Lewis Stoddard; Rachel Lyda Henry Torres, Jr.; Inez Linan-Yurivilca; Marla Doyle; Santa Lausell; Drake Ferjak; Charles Clarke; Tracy Griego; Berniece Robinson; Daniel Robinson; Victor Carter; Rochelle Drinnon; Montana Wolthuis, Individually and as Parent and Natural Guardian of S.W., J.W., and E.D., Minor Children; Paul Travis; Steve Stegman; Jennifer Stegman; Brody Stegman; Christa Bacachavez, Individually and as Parent and Natural Guardian of A.C., Minor Child; James Archuleta; William Bergeron; Kenneth Vossler; Edwin Beck; John Walker; Jolene Smith; Dennis Martell; Angela Baldwin; Lady Thomas; and Jacqueline Middleton, <br><br>**Defendants:** <br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, |  |  |  |

| | | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|---|
| | | Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 30 | | **Plaintiffs:** John Gokey, Brittany Lopez, Jeremiah Fisher, individually and as natural guardian of N.F., Deena Abeyta, Darrell Bales, Donald Otto, Debra Otto, Daniel Hernandez, individually and as natural guardian of M.H., E.H., and T.J, Beatrice Hernandez, Ricky Beckner, Onica Beckner, Patricia Roberson, Christine Brown, individually and as natural guardian of E.M., M.C., J.C., and E.C., Sandra Weaver, James Weaver, Lindsey Weaver, Michael Magee, Betina Magee, Adrian Snipes, Martha Snipes, Gary Snipes, Laura Wiesner, Elizabeth Vlascity, Dawn Vlascity, Kirk Vlascity, Gary Antonio, Debra Antonio, Charlie Scott, Chasaity Peoples, individually and as natural guardian of K.P. and V.B., Lana Chadbourne, John Chadbourne, Kaitlyn Chadbourne, Hannah Nicole Chadbourne, Arthur Hennessey, Donald Hill, Linda Slagle, Celsa Morgan, Ronald Morgan, Jr., Bryan Heath, Jonas Gonzales, Andresita Gonzales, Cora Tacluyan, Karla Honneywell, Mike Honneywell, Kristen Honneywell, Brian Honneywell, Regina Chambers, individually and as natural guardian of Z.C., M.C., and D.C., Laura Gibson, Sarah Hudler, Kaesha Helkey, Kierra Helkey, Chelsea Helkey, Rhonda Adams, David Adams, Dorothy Brewington, Jacquelyn Conklin, Shirley Anderson, Brian Ullom, Mica Ullom, | District of Colorado (Denver) | 1:18-cv-01153 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| individually and as natural guardian of C.U., M.U., and S.U., Stephen Dabelko, Brenda Dabelko, Marlene Gaster, Reginald Cooper, Ian Jewell, Gregory Barnes, Tara Dorety, Paul Dorety, Therese Shelleman, individually and as natural guardian of T.A., Lucinda Lopez, Antonio Lopez, Rondalynn Carlucci, Lisa Settles, John Settles, Kevin Roberts, Angelita Marie Putnam, Robert George Putnam, individually and as natural guardian of M.P., Erminio Martinez, Christine Harbert-Martinez, Randall Zortman, Norma Zortman, Kevin Towner, Cynthia Towner, individually and as natural guardian of J.T. and R.T., Theresa Anderson, Robert Anderson, Cory Wooldridge, Carolyn Walden, James Wooldridge, Jessica Wooldridge, individually and as natural guardian of S.W. and A.W., John Simmons, Teresa Simmons, Joe Cano, Brandon Reese, Lucy Cano, Mary Fernandez, Renee Reese, Michael Krause, Marsha Bastian, Lois Poulson, individually and as natural guardian of L.P., M.H., and B.D., Helga Rollins, Donald Rollins, Darla Hotchkiss, Terry Hotchkiss, Rosa Asencio individually and as natural guardian of I.G., Bianca Bond, Keith Bond, Steve Dixon, Julia Chavira, Celco Chavira, Derrick Wise, Myra Kirkpatrick, Dennis Kirkpatrick, individually and as natural guardian of D.K.., , Frank Zapien, Crystal Zapien, individually and as natural guardian of J.M. and A.M., Genevieve Armstead, Tenisha Williams, individually and as natural guardian of T.P. and D.P., Crystal Williams, Kevin Williams, Brandon Robertson, individually and as natural guardian of N.R. and M.R., Amanda Alexandres, individually and as natural guardian of L.A., Patricia Eaton, Ramsey Knowles, individually and | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| as natural guardian of S.K., Laura Knowles, Dawn Hill, Joseph Welty, Carmen Abyeta, Jose Abyeta, Eleanor Girnius, Vicki Ross, Melody Leach, James Leach, Alex Leach, Elizabeth Wimmer, James Williams, Jr., James Williams, Vickie Williams, Susan Graham, Ana Tracy, Michael Rose, individually and as natural guardian of M.R., Robin Levy, Kathryn Cummhall, Allen Cumm, Esther Rios, Ashley Sparks, individually and as natural guardian of H.S. and B.S., Chad Sparks, Theresa Wallace, Harry Wallace, Hazel Wallace, Nicole Mages, Flora Santillanes, Ruby Alire, Eloy Santillanes, James Zajicek, Randi Lucero, individually and as natural guardian of A.L., J.L., and S.L., , Minh Diep, Annamaria Hensley, individually and as natural guardian of M.H, Curtis Cleveland, Wayne Patterson, Angela Golliher, Shane Golliher, individually and as natural guardian of J.G. and S.G., and Kristina Golliher<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, |  |  |  |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 31 | **Plaintiffs:**<br>Anthony Gordon, Alan Gordon, Alexis Benzinger, Barbara Moreland, Raymond Put, Lisa Sauter, Wilma Luther, Edward Belarde, Mack Tolle, Judy Bergen, William Ray, Tiffany Sallee, individually and as natural guardian of M.E. and I.R., Rhonda Cruz, individually and as parent and natural guardian of E.B, William Magginetti, Michelle Walker, James Johnson, Anglena Johnson, Yasmin Johnson, Fulya Johnson, Heather Logsdon, individually and as natural guardian of D.L., M.L., and N.L., Russel Leroy Logsdon, Jr., Michael Carrick, Jennifer Carrick, Kim Boykin, Beverly Morgan, Karen Dixon, Alexander Zayas, Dennis Tisor, Linda Tisor, Stephanie Lorance, Belinda Lorance, individually and as natural guardian of K.L., Eilene Lorance, Michael Lorance, Thomas Strickland, Sr., Mary Strickland, individually and as natural guardian of M.A., Thomas Strickland Jr, , Vanda Skadden, James Skadden, Joanne Drake, Randy Spah, Eric Miles, Kimberly Pudder, Reina Pudder, Belinda Johnson, Larry Johnson, Sharon Barnett, individually and as natural guardian of A.B.1, A.B.2, A.B.3, E.B., D.B., N.B., and M.B., Angela Johnson, Catrina Johnson, Marquis Gillen, individually and as natural guardian of K.G., Sanra Moss-Reddick, individually and as natural guardian of I.F., Duane Reddick, Kevin Cooper, Robert Duran, Sylvia Coppin, Hiliaro Trevino, Maria Trevino, Amy Torrans, individually and as natural guardian of A.T., Richard Costra, Clara Costra, Christine Waltman, Robert Henderson, Cindy Henderson, Kristin Olson, Kris Olson, Judy Douglas, | District of Colorado (Denver) | 1:18-cv-01065 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Kristine Fox, Jasmin Castro, Ute Jahnke, Patrice Adragna, Christen Malone, individually and as natural guardian of J.P. and B.P., Patrick Dill, Patrick Dill, Jr., Kayla Dill, Skyla Dill, Charles Moncher, Kelly White, Brandy Villarreal, individually and as natural guardian of I.L, Joan Stubbs, Ronald Stubbs, Laura Loveless, Castulo Rodriguez, Amber Phillips, Hannah Chandler, Wilbert Rivers, Shana Davis, Roberto Rapalo, Jeremy Smith, Kayla Krakofsky, Jamie Krakofsky, Kevin Sutherland, Tawaiian Muniz, individually and as natural guardian of T.V. and T.M., Ivan Muniz, Sharon Brungardt, Amy Johnson, Maurice Johnson, individually as and as natural guardian of K.T., Wayne Walter, Betty Walter, Tina Richards, individually and as natural guardian of X.K. and H.W., Hannah Richards, Sheryl Schilling, Rick Randall, Glennda Davis, Martin Wittie, Landis Temple, Charlotte Wittie, Richard Petersen, Rachel Petersen, Cheryl Petersen, Ismael Nunez, Cathy Womack-Garrett, Elizabeth Johnson, Curtis Saine, Deanna Saine, Caymen Saine, Billy Bates, James Whittemore, Marifel Whittmore, Linda Oxley, Kenneth Oxley, Jacob Carabajal, Caleb Carabajal, Saul Palomino, individually and as natural guardian of S.P. and S.A., Rosalie Palomino, Michael Apodaca, Ronnie Ferguson, Barbara Maroney, Dee Ann Francis, Glenda Bailey, individually and as natural guardian of C.F., Wayne Wildenstein, Amariz Lugo, Patricia Lugo, Nichole Anderson, Tamar Sikes, Anthony Smalley, individually and as natural guardian of O.S.1 and O.S.2, Heather Smalley, Jessie Moore, Rovanna Moore, Sandy Coalson, David Coalson, Sandra Bailey, John Bailey, Wanda Adams, Roy Adams, Charlotte Cargile, Teresa Egli, | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Murray Smith, Jeffrey Stockwell, Tedella Stockwell, individually and as natural guardian to L.K and J.S., Andrea Rosario, Americo Rosario, Erica Rosario, Gerald Schneider, Robert Hoopes, Joann Jackson, individually and as natural guardian to J.D., YA'anna Jackson , Joan Forbes, Norman Forbes, Garrett Forbes, Roy Preussner, Aiden Preussner, Hunter Preussner, Marquel Preussner, Carla Cavesina, Tammy Santi, Karry Homan, Orion Gonzales, Joe Gonzales, and Kathryn Gonzales<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 32 | **Plaintiffs:**<br>Harry Gutierres; James Marucci, JR., individually and as parent and natural guardian of M.M., minor child; Robert Jago; Randem Beckner; Irina Thomas; Sami Griffin; Amber Dore; Frederick Johnson; Kamas De Workman; Frank Apodaca; Sarah Zamora Hill; Carmen Avila; Melanie Perez; | District of Colorado (Denver) | 1:18-cv-01140 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Heaven Rains; Michael Howells; Kara Hicks; Jeffrey Chadwick; Barbara Schara; David Schara; Carolyn Mosley; Wanda Jones; Randolph Jones; Kory Lankford; Donna Yanson; Choral Yanson; Heather Sams; Rebecca Cooper; Nancy Markes; James Hall; Edward Fink; Mary Jordan; Tracy Budd; Michelle Norton; Abel Martinez; Mary Martinez; Gina Flickinger; Melinda Fischer; Joseph Fische; Jay Sanne; Jay Sanner Heidi Ray; Lori Longnecker; Victor Wright; Sarah Largent; Paul Laird; Tracey Esteve; Kristie Lee; James Chapman; Denise Chapman; John Guttenberg; Dennis Heitz; Brenda Blvetta Brungardt; Kayla Farris; Kathryn Higgins; Marjorie Lopez; Kristen Port; Monica Wright-Tafoya; Scott Koenig; John Lunger; Hannah Quidachay; Thaddus Montgomery; Matthew Laws; Felicia Booth-Voris; Laura Jacobs; Michael Patterson; Billy Cotton; Christiane Morrow; Michael Grippo; Patricia Gagnon; Gary Johnson; Peggy Puralewski; Marie Kornegay; Chris Findlay; April Cowley; Derante Williams; Debora Richard; Vickie Johnson, individually and as parent and natural guardian of A.J., minor child; Chevon Patrick, individually and as parent and natural guardian of T.E., minor child; John Esler; Annette Campbell; John Campbell, Jr.; Christopher Campbell; George Jordan, Jr.; Sonya Lopez; George Lopez; Michael James; Angel Negron; Jedadiah Pierce; Carl Brickell, individually and as parent and natural guardian of C.B., minor child; Cynthia Towner, individually and as parent and natural guardian of J.T., minor child; Chris Colburn; Crystal Hubbard; William Foy; Sharon Carlos; Shannon Bresciani; Michael Shuck; Hyunkyung Chavez; Michael Esler; Antonio Ford; Robert Behrens; Janie Cumpston; Steven Saleny; Ladocia Bloom; William Bloom; | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Louis Kowalefski; Albert Rice; Ryann Milam; Sonmi Parsons; James Parsons; Sudie-Pearl Horton; Bromlyn Hatton; Derek Brown; Brian Kidwell; Helen Kidwell; Sylvia Walton; Alan Thein; Amy Kinoff; John Young; Jamie Huff; Alfonso Colon; Heather Didonato; Vincent Harris; Robert Hull; Monica Hull; Mary Crawley, individually and as parent and natural guardian of K.C., minor child; Samuel James, Jr.; Bonnie Miller; Timisha Reneau; Nicole Paine; Michelle Swinton; Trudy Tagstrom; Amelia Rubio; Harnek Sahota; Dorothy Pierce; Rebecca Barnes; Richard Cook; Mary Mahon; Timothy Mahon; Kathy Maximenko; Linda Jones; Brandon Herrera; Myrna Perez; Valentina Wolfkill; John Cuellar; James Cook; Lionel Martinez; Geraldine Martinez; Nicholas Villegas; Alicia Chavez; Danielle Wojtowicz; Jennifer Howell; Miguel Cantu; Argentina Perez; Charles Wesley Peoples; Corrie Studdard; Rachael Waters; Maurice Harris; Shandell Echols; Wendell Burnett; Doris Guiliani; Keith Orcutt; Tabitha Starks; Rita Machin; Carlos Machin; Brandy Harris; Bobby Winfield; Vivian Winfield; James Washington; Shera Gottlob; Delores Stroh; Kayla Doughty; Consepcion Hines; Ira Bloodworth; Gamal Lawrence; Heather Gorman; Sabien Stapleton; Rita Jeffries; Tina Glunt; James Glunt; Rita Landers; Gene Wilson; Charline Loewenstein; Sherry Quinlivan; Chastity Bunn; Billie Frankland; Theodore Johnson; Becky Steeves; Alina Mathews, individually and as parent and natural guardian of F.W., minor child; Trapper Mathews; Alina Mathews; Darren Hunt; Carrie Brown; Darren Brown; Erin Hutchinson; Michelle Greenlee; Arthur Green, <br><br>**Defendants:** | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 33 | **Plaintiffs:** John Guttenberg; Bruce Gibson; Lorenzo Lusby; Dawson Strickland; Ryan Adragna; Julian Trujillo; Casey Fletcher; Jessie Cortez; Christina Ashmore; Holly Sanborn; Patricia Schlachter; Marshal Miller; Kristie Lee; Ralph Kamsch; Amy Bell; Jeffrey Bell; Kenneth Hickman; Lois Krezinski; Raymond Stewart; Jeff Turner; Sarah Largent; Amber Roberson; Deanna Mariscal; Mary Hall; Emelita Hautea; Hannah Quidachay; Sherri Roberts; Gerardo Betancourt; Brittany Yeager; Kellie Hoad; Harley Hoad; Gloria Germaine; Vickie Hackett; Kathryn Higgins; William Frausto; Mark Hamilton; Cassandra Beck; Brandon Beck; Brett Campbell; Daisy Hollender; Leann Wekampporrello; Danielle Howe; Dorothy Pierce; Michelle Cook; James Cook; Todd Meyer; Frank Goring; Tracey Thomas; Darlene Salazar; Heidi Ray; Henry Salamon; Eric Schips; Christopher Long; Jessica Burklow; | District of Colorado (Denver) | 1:18-cv-01274 | R. Brooke Jackson |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Manuel Ochoa, Jr.; Emory Smith; Kristie Barnes, Individually and as Parent and Natural Guardian of R.E., Minor Child; Leslie Thomas, Individually and as Parent and Natural Guardian of J.M. and A.T., Minor Children; Jason Toth; Courtney Ward; Consepcion Hines; Benjamin Dalbec; William Villeneuve; Bromlyn Hatton, Individually and as Parent and Natural Guardian of R.H., C.H., and A.H., Minor Children; Sue Lee Bumgarner; Timisha Reneau, Individually and as Parent and Natural Guardian Of T.D.1, and T.D.2, Minor Children; Jennifer Howell; Alexia Tymensky; Amanda Tymensky, Individually and as Parent and Natural Guardian of A.T.1 and A.T.2, Minor Children; Paul Laird; and Krista Podhirny, **Defendants:** The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 34 | **Plaintiffs:** | District of Colorado (Denver) | 1:18-cv-01298 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Tayetaniel Hall; Nayethaniel Hall; Kayla Farris, Individually and as Parent and and Natural Guardian of Z.F., And E.F., Minor Children; Joann Baker; Amanda Bainbridge, Individually And as Parent and Natural Guardian of Z.C., Minor Child; Michael Howells, Individually and as Parent and Natural Guardian of R.H., Minor Child; Brenda Hicks-Rimel; Arianna Devries; Mason Collier; Michael Strehl; Daniel Lopez; Josh Brown; Jean Hill; Marie Levasseur; Brittny Vasquez; Tito Haley; Julia Maes; Michael Ochoa; Emily Vanley; Amanda Marucci, Individually and as Parent and and Natural Guardian of J.M., M.M. And D.M. Minor Children; Janice Pratt; Chad Bishop; David Hart; Joseph Madden; Michael Pacheco; Anthony Edmonds, Individually and as Parent and and Natural Guardian of A.E.1, And A.E.2, Minor Children; Michael Miller; Jeanette Millar; Megan Scott; Paul Pauley; Nicole Frahm; Regina Mcnutt; Terry Schramek; Adrian Giron; Silvia Marquez, Individually and as Parent and and Natural Guardian of A.M., Minor Child; Roi Moehring; Michael Tracy; Timothy Martinez; Kathleen Baker; Amber L. Borata, Individually and as Parent and Natural Guardian of B.C. And J.C., Minor Children; Jesse Cotton; Daniel Porras; Naomi Wickham, Individually and as Parent and Natural Guardian of J.J., Minor Child; Jonathan Wickham, Individually and as Parent and Natural Guardian of L.W., Minor Child; Stephanie Purye; Katrina Greenfield; Christina Hilleren; Xuan Lepp; Johnathan Hancock, Individually and as Parent and Natural Guardian of A.H., Minor Child; Kenneth Fish; Shaun Lackovic; Lenora Rowley; Anthony Rowley; Michael Mowery; Alice Orcutt; Jennifer Keach; Debbie Otto; Paul Gregor; Jonathan Largent; |  |  |  |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Stephanie Palacios; Suzanne Arnold; Richard Arnold; Adam Ross; Latisha Gutierrez; Anthony Holt;Regina Gunsenhouser; Tamela Duran; Kerry Duran; Kristina Heim; Emilian Wojcik; Adelle Rank; Rachele Rank; Merrilee Mccolgan; Linda Martinez, Individually and as Parent and Natural Guardian of I.M., Minor Child; James Medina; Deborah Susan Bevington, Individually and as Parent t and Natural Guardian of J.B., Minor Child; Gary Miller; Orrette Shelton; Cameron Bailey; Alice Bailey; Rachel Magariner; Ja'shon Hoder; Richard Brautigan; Malik Webb; Brandon Valdez; Kenneth Buterbaugh; Jason Garcia; Deborah James; Edna Daniels; Candace Sargent; Sheyenne Gaster; Jan Patterson; Monty Wilson; Debra Long; Pauline Long; Karla Pace; Willard Pace; Dominic Howard; Icela Howard; Julieann Gardner; Bonnie Mcguigan; Adelaida Cardenas; Peggy Martin; Daniel Desantos; Daylon Cortez; John Detemple; Faith Puglisi, Individually and as Parent and Natural Guardian of B.P., Minor Child; Monika Torrez; Tocarra Laster; Clifton Bishop; Domanick Castellanos, Individually and Natural Guardian of T.C., D.C., And N.C., Minor Children; Domanick Castellanos; June Miller; Skyler Digirolamo; Erin Rambeau; Wilalak Warriax; Michael Warriax; Joseph Huggins, Individually and Natural Guardian of B.H., And T.H., Minor Children; Bradley Huggins; Teresa Pethtel; Mary Hartley; Christine Collick; Charles Collick; Eric Johnson; Mark Clements; Silverio Gonzalez; Rose Gonzalez; Roberto Gallegos; Phastima Laird; Cindy Shelstad; Vivian Bryant; Fahra Bowman; Aziz Bowman; Kenneth Smith; Christine Smith; Eugenio Espinoza; Kelsea Schnieders; Nikolay Ginkv; Daniela Stoyanova; | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Rusty Bregard, Individually and Natural Guardian of J.B., And E.B., Minor Children; Micah Bregard; Janice Williams; Linda Levings; Nadine Germaine Jackson, Individually and as Parent and as Parent and as Parent and Natural Guardian of J.G., Minor Child; Dena Hoder; Ernest Meno; Colin Vanhorne; Cellie Cuppy; Robert Cuppy; Aecha Devereaux; Albert Caldera; Justin Gabbard; Ashleye Damuth; Conrad Montoya; Conrad Montoya, Individually and as Parent and Natural Guardian of L.M., Minor Child; Heidy Montoya; Desiree Lorenzana; Maria Brambila, Individually and as Parent and Natural Guardian of V.F., Minor Child; Riddlon Durazo; Raymondo Torres; Amy Berwick; Ella Galbearth; Jenna Tait, Individually A and as Parent and Natural Guardian of E.T., Minor Child; Douglas Tait; Dante Alvarez; Jesus Alvarez; Trevor Gordon; Jason Canitz; Lauren Barnette; Joyce Covington, Individually and as Parent and Natural Guardian of A.C., Minor Child; Amy Goergen, Individually and as Parent and Natural Guardian of J.G., Minor Child,,<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 35 | **Plaintiffs:**<br>Clyde Hartley; Jeannette Rogers; Lou Schroll; Derrick Malone; Cassandra Malone; Sherrie Mcintosh; Lisa Martinez; Carolyn Guolee; Frank Guolee; Shannon Walker, individually and as parent and natural guardian of A.W., N.W. and S.W., minor children; Tina Walker; Dolores Walker; Joseph Jackson; Cheryl Mckinney; Michael Swain; Yolanda Walker; Russell Thompson; Leatrice Thompson; John Gilliam; Charles Goodin; James Goodin; Andrina Mcclelland, individually and as parent and natural guardian of A.M. and N.M., minor children; Zachary Mcclelland; Christopher Mcclelland; Jeremy Morse; Samantha Rohweder; Priscila Espinoza; Debora Haskins; Destiny Lee-Anderson; Navaeh Lee-Anderson; Jennifer Lehman; Rachel Lehman; Keith Snipe; Matthew Bell; John Bell; Robert Williams, Jr.; Brian Foley; Pamela Dobler; Crystal Meno; Maria Meno; Ernest Meno; Karola Kaufmann; Virginia Johnson; Duane Moody, individually and as parent and natural guardian of C.M., minor child; Lori Ann Bodkin, individually and as parent and natural guardian of S.B., minor child; Kathryn Kleine; Ken Kleine; Vicki Nowocin; Edward Nowocin; Symenthia Bryant; Shirley French; Dana Lieser; Shamonya N. Laster, individually and as parent and natural guardian of K.H. and A.H., minor children; Alicia Swartz; Tara Thomas; Sandra Espinoza; Lawrence Shultz; Deborah Shultz; Seth T. Campbell, individually and as parent and natural guardian of N.C., E.C., and B.N., minor | District of Colorado (Denver) | 1:18-cv-01191 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| children; Emrick Goergen; Traveion Paillette; Leilani Garcia, individually and as parent and natural guardian of V.G., V.B.1, and V.B.2, minor children; Jaylynn Deherrera-Ruiz; Stephanie Ruiz; Michael Bazilewich; Lori Wolfe; Gregory Smith; Kathy Smith; Nelda Lampe; Larandi Tooks; Kristin Demarco; Eric Demarco; Garland Foust; Andrea Lettner; Sherine Thomas; Damion Thomas; Lisenka Wunder; Isaac Bryant, Jr.; Tanya Bryant; Troy Johnson; Beverly Rodriguez, individually and as parent and natural guardian of C.R., R.L., and L.L., minor children; Dale Rodriguez; Basil Marinov; Gayla Cotner; Joseph Cotner; Tahisha Wyche-Gayle; William Garrett; Michael Wood; Missy Washington, individually and as parent and natural guardian of J.W.1 and J.W.2, minor children; Robert Washington; Janet Whiteman; Jon Whiteman; Catherine Toner; Evangelo Hogan; Gloria Hogan; Lea Flores, individually and as parent and natural guardian of N.F., I.F., and J.F., minor children; Fernando Flores; Caroll Darrington; Jimmie Darrington; Wendy Wells; Aaron Wells; Paul Toth; Debra Toth; Pamela Lillie; Billy Lillie; Linda Sanders; Phillip Sanders; Monique L. SIMS, individually and as parent and natural guardian of N.D. R.D., minor children; AMY 3 Myers; Travis Myers; Hattie James; Lisa Simmons; Robert Simmons; Elizabeth Park; Anny Jackson; Denise Nightingale; Angel K. Way, individually and as parent and natural guardian of K.W., A.W., S.W., and D.W., minor children; Melody Horton, individually and as parent and natural guardian of J.M., A.H., M.H., and A.H., minor children; Tabian Horton; Nancy Matli; Steven Matli; Roland Quidachay; Weston Greene; Tyeleen Mendoza; Esiah Espinosa; Andrew Padilla; Christine Franklin; Jerry Lewis; | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Michael Reed; Patricia Hansen; Michael John Klasing; Sabrina Hope, individually and as parent and natural guardian of A.H., minor child; Shawn Hope; Joseph Coffelt; Stela Coffelt; Jonathan Nielsen; Aurora Canepa; Rebecca Doughty; Eric Moye; Robyn Palmer-Merritt, individually and as parent and natural guardian of J.P., C.P., F.P., L.B., K.P., and D.P., minor children; Jason Nickle; Denise Leyva; Perry Ramquist; Tawny E. Hobdy, individually and as parent and natural guardian of E.H., minor child; Jimmy Sharp; Rosella Sharp; Shirley Hoover; Nancee Mckethern; Rebecca Foster; Julie Mack; Cristi Harris; Paul Foster; Richard Klopenstine; Linda Bugtong; Michael Wickham; William Elliott; Lorna Figuera-Hypes; Xeandra Hypes; and Michael Hunke<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |

|   | Case Captions | Court | Civil Action No. | Judge |
|---|---------------|-------|------------------|-------|
| 36 | **Plaintiffs:** Marilee Helm; June Moses; Rhonda Haynes; Donna Forney, individually and as parent and natural guardian of D.F., minor child; Patricia Pierce; Damaris Wallace; Alfredo K. Garcia, individually and as parent and natural guardian of T.G., minor child; Laura Garcia; Hermilia Escamilla; Merrissere Lovett; Lushanda Leverette; Erickalynn Donaldson, individually and as parent and natural guardian of A.G., G.M., and E.D., minor children; Charles Gould; Melissa W. Spencer-Nguyen, individually and as parent and natural guardian of M.S., minor child; Lester Bost; Deldina Borjas Soler; Sylvia Garcia; Daniel Garcia; Marly Laborde; David Cowles; Mark Laborde; Paula Powers-Schilhab; Roger Holabeck; Keisha V. Griffin, individually and as parent and natural guardian of K.G., minor child; Kent Washington; Ethylin Washington; William S. Adams, individually and as parent and natural guardian of E.A., minor child; Michelle R. Frizzell-Thompson, individually and as parent and natural guardian of S.T. and D.T., minor children; Justin Frizzell; Michelle Frizzell-Thompson; Dwight Hunnicutt; Geehae Mothershed; Matthew Trujillo; Valentino Trujillo; Bernadette Trujillo; Michelle Dziduch; Beulah Dziduch; Joyce Seaman; Edward Garcia; Josefina Garcia; Ella Bryant; Robert Newborn; Donna Paradis; Catherine Lina; Valerie Holub; Megan Sours, individually and as parent and natural guardian of C.S., A.S., and H.S., minor children; Drake Ferjak; Brenda Ferjak; Stuart Hetzler; Emily Hetzler; John Hetzler; Roberta Nagel; James Nagel; Kevin Jackson, individually and as parent and natural guardian of T.J., minor child; Lynn Watters; Evelyn Kocsis; Valarie Harris; Kelly Chambers; Margaret Darnell; Yanna | District of Colorado (Denver) | 1:18-cv-01192 | R. Brooke Jackson |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Hunter; Nicole Oldfather; Elizabeth Hollingsworth; Mark Oldfather; Cheryl Oldfather; Danny Thompson; Christina Thompson; Matthew Schrank; Jami Grangruth; Tim Schrank; Linda Shell; George Shell; Gralyn Surratt; Sharon Surrat; Jason P. Smith, individually and as parent and natural guardian of L.S. and E.S., minor children; Jaime Smith; Sherri Burton; Patricia Nelson; Bruce Nelson; David Lee; Timothy Morrison; Sandra Bicknell; Vanessa Hazard; Leonard Cahall; Timothy Northern; Gianna Hermann; Kayla Hermann; Bonnie Herman; Angela Espinoza; Linda Espinoza; Susan Wilson; Mary Dills; Eduardo Ayuso; Gloria Ayuso; Sandra Vossler; Kenneth Vossler; Michael Brook; Julian Hall; Jolene Smith; Desirree Morfitt-Shumway; Sherry Morfitt-Shumway; Gerald Aganon; Cynthia Maniscalco; Morris Maniscalco; Angela Hoyle; Annestrasner; Maurice Delage; John Van Wyngaardan; Sarah Birks; Robert Followell; Antoinette Dell'aquila; Jeffery Halligan; Bernie March; Jordan Hoyle; Charles Hoyle, Jr.; Iolanda Russell; Gregory Miller; Stephen Garcia; Luz Garcia; Michael Speck; Lawrence Rocha; Nada Rocha; David M. Phillips, individually and as parent and natural guardian of S.P., minor child; Marlene Romero-Phillips; Dakota Phillips; Christine Mcdonald, individually and as parent and natural guardian of C.M. and T.M., minor children; Benny Rivera; Angelika Rowe; Johnny Rowe; Christine Lemere; Joseph Lemere; Janet Silvis; Tom Silvis; Esther Villarreal; Ruth Hambly; Daniel Hambly; Travis Baker; Dolores Carlson; Glenn Carlson; Emmanuel Gbobi; Adebola Gbobi-Emmanuel; Matthew Whittaker; Edward Whittaker; Marcia Whittaker, individually and as parent and natural guardian of S.W. and C.W. minor children; Ian | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Whittaker; Mary Lamotte; Danny Lamotte; Cheri Patton; Richard Flores; Donna Flores; Jaimeson Jones; Stephanie Wilson; Christopher Wilson; Karl Nathaniel; Joel Jenkins; Suzan Jenkins; Shelia Klaric; George Klaric; Tonee Kinnamon; Richard Stuckey, Jr.; Michael Owens, individually and as parent and natural guardian of I.O., A.O., and J.O., minor children; Wayne Rockensock; Sandra Rockensock; Rebecca Phillips, individually and as parent and natural guardianof A.P., E.P., O.P., minor children; Laura Baezdiaz; Patrick Humphrey; Daniel Regis, individually and as parent and natural guardian of C.R., minor child; Ashley Marquardt; John Marquardt; James Moore, Jr.; Christine Kander; Todd Abrahamson; Jane Hilton; Paula Langford; Jeffery Langford; Krissandra Wright; Nannette Gracin; Tammy Fogell; and Lawrence Fogell, Jr., <br><br>**Defendants:** <br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, |  |  |  |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 37 | **Plaintiffs:** Joshua Hicks, individually and as parent and natural guardian of K.H.1, K.H.2, and K.H.3, minor children; Rebecca Collier, individually and as parent and natural guardian of J.C., minor child; Emily Collier; Steven Collier; Diana Wing; Frances Vigil; Edward Vigil; Terri Wisniewski; Candace Martinez; Karen Martinez; Jonathan Martinez; Candace Avina Martinez, individually and as parent and natural guardian of I.A. and T.A., minor children; Robert Neuzil; Ellenlore Wick; John Wick; Lei-Lani Barela, individually and as parent and natural guardian of N.B. and I.B., minor children; Adam Barela; Oneil Lavasseur; Marie Lavasseur; Mark Trujillo, individually and as parent and natural guardian of K.T., minor child; Carol Ochoa; Barbara Newsom; Derek Susa;Linda Hargis; Gregory A Nichols; Gilford Sorens; Benjamin Frahm; Jennifer Jinkins, individually and as parent and natural guardian of T.Y. and X.J., minor children; Theresa Martinez; Burton Evans; Kelsey Patsky, individually and as parent and natural guardian of I.P., minor child; Gary Youtz; Susan Learned; Wayne Mazari; Harold Bates; Georgia Bates; Jacqueline Czosnyka; Robert Czosnyka; Maxine Hanline; Lawrence Martinez; Bobby Tomlin; Carolyn Parker; Terry Rowland, individually and as parent and natural guardian of C.R., minor child; Kimberly Rowland; Pok Rowland; Abby Vanhouten; James Vanhouten; Chris Findlay, individually and as parent and natural guardian of M.F. and J.F., minor children; Ashley Findlay; April Cowley, individually and as parent and natural guardian of A.C.1, A.C.2, J.C, and E.C., | District of Colorado (Denver) | 1:18-cv-01163 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| minor children; Scott Mathison; Bruce Gershmel; Leonardo May; Carrie Gordon; Jacob Dunton; Harold Hitt; Chevon Patrick, individually and as parent and natural guardian of K.P., minor child; Regina Hull, individually and as parent and natural guardian of A.R., V.R., and N.R., minor children; Dawn Harris; Robert Sauerbrey; David Mondragon, Sr.; Tony Korte; Kristie Barnes, individually and as parent and natural guardian of R.E., minor child; Dorthy Laster; John Cryster; Colin Quinn; Scott Gaster; Carl Brickell, individually and as parent and natural guardian of C.B., minor child; Dean Cimino; Shurman Gardner; Joshua Pierce; Lafayette Brady; Lucas Martinez; Petra Higgs; Anna Higgs; Evelyn Davila, individually and as parent and natural guardian of I.D. and A.W., minor children; Rebecca Wilson, individually and as parent and natural guardian of A.W., minor child; Leona Hansen; Thomas Hansen; Shelly Fly; Matthew Erickson, individually and as parent and natural guardian of U.E. and C.E., minor children; Natalia Erickson, individually and as parent and natural guardian of J.H., minor child; Jessie Martin; Ronald Wheeler; Willie Gibbons; Randi Lucero; Julia Craig; Frank Craig; Linda Craig; Donald Bowman, Jr.; April Bowman; Michelle Romero; Troy Romero; Caron Vonsprecken; Ricky Vonsprecken; Laura Scott; Avery Scott; Debray Scott; Cynthia Griffin; Un Suk Dufrain; Alexander Yu; Nicole Lorenzana, individually and as parent and natural guardian of N.W., minor child; Brittney Hamilton; Randall Hamilton; Alejandro Franco; Dominick Anderson; Nicole Anderson; Jacky Anderson; Sylvia Smith, individually and as parent and natural guardian of T.G., minor child; Marqual Lambert; Emari Lambert; Arlene Lambert; Antoine Lambert; David Montoya; Ricky Tweed; | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Dora Fernandez, individually and as parent and natural guardian of M.N., minor child; Candace Kurth; Victoria Goodell; Michael Rotondo; Chris Pandolfi, individually and as parent and natural guardian of N.P., A.P., J.P., C.P., and P.P., minor children; Shanell Thompson, individually and as parent and natural guardian of A.T., minor child; Amy Clements; Tina Kieselstein; Jerome Depner, individually and as parent and natural guardian of I.D., minor child; Christopher Varano, individually and as parent and natural guardian of D.V., minor child; Heather Varano; Christopher Varano; Micahel Endres; Jennifer Osborn; Glenda Lux; David Lux; Silvia Vigil; Donald Vigil; Julian Soliz, individually and as parent and natural guardian of L.S., minor child; Cathy Johnson; Marjorie Tuggle; James Tuggle; Cassandra Gordon; Tommy Barter; Chong Frazier; Timothy Scott; Rowena Scott; Martha Taylor; Robert Christian; Daniel Hamilton; Eva Hamilton; Norma Van Buskirk; Robert Croft; Judy Campbell; Kevin Boyd; Christine Uebel; Christina Perez-Giordano, individually and as parent and natural guardian of A.G., minor child; Cristina Perez-Giordano, individually and as parent and natural guardian of A.G., R.G. and N.G., minor children; Jeremy Giordano; Shy-Anne Gramsch; Robyn Palmer; Cheri Strahan; Wilfred Berthiaume; Eleonore Berthiaume; Raymond Phelps; Heather Lindblad, individually and as parent and natural guardian of C.P., minor child; Thomas Chisholm, individually and as parent and natural guardian of F.C. and B.C., minor children; Warren Pickerel; Kristie Valentino; Bryce Jaskar; Skye Jaskar; And Providence Jaskar

**Defendants:** |  |  |  |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 38 | **Plaintiffs:** Kristopher Hutchison; Joe Esquibel; Jonathan Callahan; Elisabeth Callahan; Citra Rodriguez; William Harris; Raymond Cornmesser, individually and as parent and natural guardian of J.C., minor child; Andrea Robinson, individually and as parent and natural guardian of L.W., minor child; James Anderson; Judith Anderson; Marty Mertz, individually and as parent and natural guardian of A.M., minor child; Marty Mertz; Cathy Sue Stomberg; Sabine Fowler; Pearl Frates; Ruby Booth; Heather Dalbec, individually and as parent and natural guardian of C.S., minor child; Paul Gallagher; David Mccready; Celestina Muniz; Harley Hoad; April Kubik, individually and as parent and natural guardian of H.K. and M.K., minor children; Zena Morris; Michael Morris; Jimmy Currie; Danielle Currie, individually and as parent and natural guardian of M.C., minor child; Bailey Flores; Susan Flores; Gloria Germaine; | District of Colorado (Denver) | 1:18-cv-01165 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Kimberly Harper; Ricky Harper, Sr.; Thomas Mcguire, individually and as parent and natural guardian of T.M., minor child; Michaela Mcguire; Brady Mcpeak, individually and as parent and natural guardian of T.M., minor child; Vennita Browning; Waleraud Halverson; Valerie Chavez; Steve Rouiller; Susana Donofry; Dustin Donofry; Bromlyn Hatton, individually and as parent and natural guardian of C.H. and A.H., minor children; Michaela Goforth; Lisa Gibson, individually and as parent and natural guardian of A.G., minor child; Andre Brown; Cynthia Stewart, individually and as parent and natural guardian of S.S. and D.S., minor children; Eric Preble; Carmey Back; Matthew Kalb; Rita Bohlmann; Mallory Cullen, individually and as parent and natural guardian of T.C., minor child; Douglas Goforth; Beverly Flower; Victoria Scott; Kirk Montgomery, individually and as parent and natural guardian of M.M. and A.M., minor children; Kolten Montgomery; Micaela Montgomery; Kirk Montgomery; David Bowser; Susan Bowser; William Frausto; Sydney Kinoff; Wilfred Thornton; Shanette Thornton; Joseph Rosaro; Shawn Huff; Jamie Huff, individually and as parent and natural guardian of C.H., minor child; Deborah Jewell; Homer Laseter; Jacob Bartlett; Lisa Bartlett; Stacey Burciago; Diana Colon; Christine Bower; Ailsa Young; Tony Mayo; Jonathan Hill; Nicole Shaw; Hector Zapata, individually and as parent and natural guardian of C.Z. and H.Z., minor child; Andrea Zapata; Hector Zapata; Irene Martinez; Sabrina Rodriguez; Oscar Rodriguez; Bailey Jago; Andrew Jago; Helen Edwards; Mary Crawley, individually and as parent and natural guardian of T.C., minor child; Steven Whitt, individually and as parent and natural guardian of L.W., D.W., and R.W., minor | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| children; Clay Randles; Samuel James, Iii; Donna James; Yolanda Garcia, individually and as parent and natural guardian of J.G. and S.G., minor children; Joey Garcia; Jimmy Garcia; Jeffrey Garcia; Yolanda Garcia; Alfredo Garcia; Kandis Ruspoli, individually and as parent and natural guardian of M.R., minor child; Nicole Eberhart, individually and as parent and natural guardian of G.B. and A.B.; Spencer Blackstock; Jutta Carter; Erik Dahlberg; Deborah Lacey; Jane Boozer-Reid; Rex Reid; Cynthia Brisby; Daniel Porter; Lance Porter; Laurie Ann Vallejo, individually and as parent and natural guardian of R.V. and A.K., minor children; Jennifer Henderson; James Henderson; Maria Scalia; Alfred Kalous; Shari Kalous; Kevin Mckimmons; Laura Peterie; Pamela Hirdler; Rebecca Hamilton, individually and as parent and natural guardian of K.H. and M.H., minor children; Jerry Hamilton; Rebecca Hamilton; Anthony Krepel; Danijela Goss; James Piveral; Samantha Piveral; Michael Lucas; Miguel Lausell; Edith Williams; Ivan Williams; Clinton Zaba; Rhonda Derubis; James Derubis; Maria Yarmon; Christopher Garcia; Alexis Griego; David Griego; Mikalen Young, individually and as parent and natural guardian of C.G., minor child; Gabriela Powell; Ruthann Rivera, individually and as parent and natural guardian of S.R., L.R., and I.R., minor children; Lance Mullins; Jonathon Groff; Brett Campbell; Kimberly Dodson; Martha Kelley; James Kelley; Julia Meyer; Johnny Meyer; Marcus Barnett; Dawn Childers;Marchie Childers; Donald Hall, individually and as parent and natural guardian of M.H., minor child; Tracy Hall; Michelle Apodaca-Marcus; John Walker; Vincent Giesegh, individually and as parent and natural guardian of J.G. and N.G., minor children; | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Garnetta Bevins, individually and as parent and natural guardian of E.B., minor child; Howard Hicks; Elizabeth Hicks; Phillip Aquila; Javier Perez; Patrizia Gerken; Veronica Oquendo; Joan Rushay; Thomas Larsen; Rosa Taylor; Stenetha Hall; Henry Salamon; Todd Gensmer; Justin Weathers; Paul Bennie; David Sandager; Amy Sandager; Clinton Walter; Shannon Walter; Phillip Howe; Caroline Gallegos; Matthias Black; Julia Kuhn; Carol Putzi; and Christopher Putzi,<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 39 | **Plaintiffs:**<br>Cody Ingemansen, individually and as parent and natural guardian of C.I., and T.I., minor children; Sarah Ingemansen; Lisa Bivings; Isabel Vigil; Ingrid Stevens; Thomas Snethen; James Strachan, individually and as parent and natural guardian of T.S., L.S., A.S.1, and A.S.2, minor children; | District of Colorado (Denver) | 1:18-cv-01167 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Lyra Goddard; Nick Goddard, individually and as parent and natural guardian of J.L. and N.L., minor children; Josh McGowen; Amber Perry, individually and as parent and natural guardian of E.P., minor child; Daniel Carrick; Annette Robinson; Juliet Crenshaw; Blake Skinner, individually and as parent and natural guardian of S.S., N.S., and K.S., minor children; Christine Skinner; Cathy Williams; Mark Alvarado; Jennifer Gaines, individually and as parent and natural guardian of A.G., minor child; Joshua Gaines; Jeff Halcomb; Stephen Crane; Courtney Crane, individually and as parent and natural guardian of M.C. and B.L., minor children; Donald Cornella; Karen Daugherty, individually and as parent and natural guardian of Z.D., minor child; John Posedel; Shirley Wheeler; Stephanie Wilkerson; Jacqueline Riffe; Michelle Gonzalez; Rogelio Rubio; Roderes Martinez; Courtney Sahota, individually and as parent and natural guardian of Z.S.1, Z.S.2, Z.S.3, Z.S.4, and Z.S.5, minor children; Charles Simmons; Roberto Macedo; Lawrence Barnes, individually and as parent and natural guardian of B.B. G.B., and M.B., minor children; John Dawson; Donald Hand, individually and as parent and natural guardian of D.H., minor child; Manuela Hand; Ronald Moreland; Andrea Fultz; Jay Maximenko; Lee Maximenko; Teresa Czapla; Jessica Kennedy; Dean Noechel; Rita Robbins; Theresa Ortega; Frank Ortega; Richard Wolfkill; Berlinda Robinson; Vincent Robinson; Joseph Perricone, Sr.; Denitas Frye, individually and as parent and natural guardian of E.C. and B.L., minor children; Alisha Frye; Diane Valdez, individually and as parent and natural guardian of A.T., | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| minor child; Lionel Martinez, Jr.; Brian Obara; Laura Obara; Samantha Williams, individually and as parent and natural guardian of Q.H., minor child; Jason Williams, individually and as parent and natural guardian of H.W. and E.W., minor children; Orville Bennett; Scott Carroll; Deborah Carroll; Michael Wood; Sonia Barrios; Dwayne Fox; M. Rose Hickerson; John Austin; Donna Price; William Price; Tuffah Dunne; Mark Zurbuchen; Ethel Mary Peoples; Jerald Just; Tawni Just; Jerald Just, individually and as parent and natural guardian of N.J., minor child; Sandy Slusher; Jarod Waters, individually and as parent and natural guardian of E.W., minor child; Shandell Echols, individually and as parent and natural guardian of J.E., E.E.1, and E.E.2, minor children; Marcus Trammell; Ernest Echols Ii; Laura Rivas, individually and as parent and natural guardian of D.L.1 and D.L.2, minor children; Stephanie Payne, individually and as parent and natural guardian of T.B., T.P., J.P., and A.B., minor children; Michelle Van Wormer; Erin Scott, individually and as parent and natural guardian of A.R. and B.D., minor children; Westley Rippin; Maria Martinez; Brandy Harris, individually and as parent and natural guardian of S.H. and J.H., minor children; Biliana Ortiz-Orozco; Jason Kozak; Jonathan Latta; David Stantzyk; Dawud Salaam; Purcell Johnson; Sylvia Kazan; Riyad Kazan; Robert Dyer, Jr.; Maritza Dyer; Robert Dyer; Mark Pawoll; Sam Hernandez; Kathleen Cochran; Rania Burns, individually and as parent and natural guardian of G.B., minor child; Kevin Flickinger; George Stapleton; Melissa Lindsay; Kaleb Allen, individually and as parent and natural | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | guardian of J.A., minor child; Bobbi Allen; Gerald Allen; Marlene Wilson; Joe Chadima; Michael Quinlivan; Rebecca Duran, individually and as parent and natural guardian of I.D., minor child; Robert Duran; Lea Ann Smith; Elmer Montgomery; Frances Montgomery; Christopher Sprivey, individually and as parent and natural guardian of T.S., minor child; Jasmin Keiber; Christopher Sprivey; Elizabeth Sprivey; Bryce Valley; Frank Boerner; Zach Fuller Carrie Brown, individually and as parent and natural guardian of R.B., minor child; Jasmin Brown; David Ellis; Evelyn Ellis; Rita Milatz; Gordon Milatz; Calvin Butler; Sarah Cannon; Timothy Cannon; Alexis Gaudioso, individually and as parent and natural guardian of V.G., A.G.1, A.G.2, and Z.G, minor children; Joann Zelins; Robert Zelins; Risa Green; John Russell, individually and as parent and natural guardian of W.R., minor child; John Russell; Levi Braun; Nicholas Donaldson; Loren Will; Michelle Will; John Franklin, individually and as parent and natural guardian of J.F., minor child; Barbara Stubbs; David Hayes; Jim Heid; Nathaniel Burklow; Dorothy Merlo; and Kathleen Echols<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 40 | **Plaintiffs:**<br>Gary Johnson; Peggy Puralewski; Dale Holmes, Jr.; Kelly Couch; Peggy Johnson; Marie Kornegay; Pennie Gale; Walter Gale; Lisa Rigg; Joann Rigg; Lesa Ottersberg; Kaden Martin; Dana Flinders, individually and as parent and natural guardian of J.F.; Derante Williams; Rhonda Gershmel; Ann Marie Gonzalez; Emmitt Honaker; Maureen Tunnell; Latasha Cormier; Deborah Richards; Chantelle Levasseur; Migdalia Maldonado; Robert Titus; Vicky Johnson, individually and as parent and natural guardian of A.J.1, and A.J.2, minor children; Chevon Patrick, as parent and natural guardian of T.E., minor child; Regina Hull, as parent and natural guardian of A.R., minor child; John Esler; Christopher Campbell; Annette Campbell; John Campbell, Jr.; Joanne Cooper; George Jordan, Jr; Cindy Jordan; Sonya Lopez; George Lopez; Paul Dorety; Michael James; Angel Negron; Jedadiah Pierce; Carl Brickell, as parent and natural guardian of C.B., minor child; Penny Cimino; Chris Colburn; Stephanie Pierce, individually and as parent and natural guardian of A.P., minor child; Francisco Maciel; Keith Bond; Elizabeth Westreicher; Thomas Westreicher; Larry Fruge; Santana Bell; Lafayette Brady; David Bell; Michael Price; Johnney Newby; Joseph Welty; Evelyn Davila, individually and as parent and natural guardian of I.D., minor child; Adrian Armendano; Crystal Hubbard; William | District of Colorado (Denver) | 1:18-cv-01271 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Foy; Dominic Chavez; Sharon Carlos; Terry Allnutt; Karen Iudice; Christina Perrow; Darrell Perrow; Shannon Bresciani; Michael Shuck; Caycee Garcia; Shalice Steffy, individually and as parent and natural guardian of A.Y., minor child; Hyunkyung Chavez; Timothy Holmes; Jennifer Vink; Audrey Barron; Courtney Garcia; Steve Lovato; Michael Esler; Claudia Still; Antonio Ford; Patricia Tippins; Bernard Zimmerman; Debora Haskins; Robert Behrens; Dennis Levings; Janie Cumpston; Steven Saleny; Ladocia Bloom; William Bloom; Louis Kowalefski; William Toner; Clifford Dufrain; Albert Rice; Maria Rice; Ryann Milam; Sonmi Parsons; James Parsons Jr.; Robert Tarver; Linda Lorenzana; Mark Bevel; George Gordon, Jr.; Angela Polk, individually and as parent and natural guardian of A.P., H.P., M.P., and R.P.; Colleen Garcia; Brian Garcia; Amy Clements, as parent and natural guardian of I.C., minor child; Angelica Patterson; Laura Koegler; Travis Johnson; Jamie Soliz; Ute Aiken; Joseph Aiken; Cheryl Barter; Wynona James; Misty Baker; Lee Woosley; David Woosley; Jessica Dolan; Brenda Wilson; James Wilson; Sudie-Pearl Horton; Chartrese Tuthill; Rosalie Thompson; Sabrina Bell; Sheri Bell; Francisco Camacho; Felicia Wingo; Kathy Anderson; Martin Anderson; Christina Perez-Giordano, as parent and natural guardian of A.G., R.G., and N.G., minor children; Emily Jackson; Wilfred Berthiaume; Thomas Chisholm, as parent and natural guardian of N.C., minor child; Tina Blount; Tawny E. Hobdy, individually and as parent and natural guardian of D.H., N.H., and S.S., minor children; Robert Thurston; John Ulmer; Barbara Ulmer; Jason White, as parent and natural guardian of E.W., N.W., C.W., S.W., minor children; Kimberly Jackson; Lawrence Jackson; | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Cassie Bernard; Pamela Rucker; Charles Rucker; Carla Haley; Joe Esquibel; Phyllis Taylor; Jonathan Callahan; Elisabeth Callahan; Citra Rodriguez; Claus Gomolka; William Harris; Raymond Cornmesser, individually and as parent and natural guardian of J.C., minor child; Andrea Robinson, individually and as parent and natural guardian of L.W., minor child; James Anderson; Judith Anderson; Marty Mertz, individually and as parent and natural guardian of A.M.1 and A.M.2, minor children; Patricia Tipton; Cathy Sue Stomberg; Sabine Fowler; Pearl Frates; Ruby Booth; Delia Jimenez, individually and as parent and natural guardian of I.P., minor child; Heather Dalbec, as parent and natural guardian of A.S., B.S., and C.S., minor children; Paul Gallagher; David McCready; Celestina Muniz; April Kubik, as parent and natural guardian of H.K., and M.K., minor children; Zena Morris; Michael Morris; Danielle Currie, individually and as parent and natural guardian of M.C. and K.C., minor children; Jimmy Currie; Bailey Flores; Susan Flores; Donna K. Johnson; Kimberly Harper; Ricky Harper, Sr.; Tanja Lucero; Thomas Mcguire, individually and as parent and natural guardian of T.M., minor child; Michaela McGuire; Brady McPeak, individually and as parent and natural guardian of T.M., minor child; Gisela Tubiolo; Tyliah Harris; Vennita Browning; Ursula Horn; Kaycee Simmons, individually and as parent and natural guardian of K.S., minor child; Valerie Chavez; Steve Rouiller; Dustin Donofry; Susana Donofry; Cynthia Archer; Ronald Archer; Carlos Bowdre; and Michaela Goforth<br><br>**Defendants:** | | | |

| | | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|---|
| | | The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 41 | | **Plaintiffs:** Christian Kahler, Paul Kahler, Nathaniel Kahler, Jeniffer Kahler, individually and as natural guardian of K.K. and J.K., Brigitte Brown, Keith Spain Jr., Jack Student, Nancy Wells-Georgia, Barbara Student, Laurel Wells-Georgia, Richard Wells-Georgia, Joshua Bufkin, Andrew Thompson, Daniel Quintana, Michelle Quintana, individually and as natural guardian of D.Q., Kathleen Thorson, Christel Cathey, Terilynne Derschan, Donald Derschan, Jr., Anni Golter, Robert Gates, Bonnie Gates, Lucille Terrazas, Donatillo Terrazas, Jason Stevens, Christina Stevens, individually and as natural guardian of C.S., Sharon Dix, Abigail Crowder, Corbin Crowder, Angela Crowder, Gregory Crowder, Lou Ann Aperto, Lanwood Aperto, Stephanie Taylor, Michael Taylor, Anthony Cathey, individually and as natural guardian of Z.C., Erica Cathey, Cindy Cathey, Samuel Barnett, Walter Thomas, Carolyn | District of Colorado (Denver) | 1:18-cv-01158 | R. Brooke Jackson |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Chambers, individually and as natural guardian of B.C. and G.C., Randy Chambers, Andrea Brown, individually and as natural guardian of K.B., J.B., and A.B., Victoria Hanson, Gregory Hamby, Charlotte Hamby, James Snare, Sr., Patricia Martinez, individually and as natural guardian of I.M., Victor Martinez, Michelle Gibbons, Richard Christian, Gloria Willis, Walter Willis, John Quintal, James Ellsworth, Barbara Ellsworth, Amanda Ward, individually and as natural guardian of D.W., Cecilia Gallegos, Vickie May-Montoya, Benjiman Montoya, Ginger Dawn, Helen Wilson, Dennis Frost, Kyong Frost, Richard Giles, Sharon Giles, Melody Susan Quinn, Teresa Manson, individually and as natural guardian of B.M., Rae Spratt, Jessie Spratt, Barbara Hickman, Danielle Hickman, Fred Sears, Debi Sears, Heather Sears, individually and as natural guardian of Z.H., G.S., S.B.1 and S.B.2, Margaret Clements , Mark Clements, Joan Ward, Marlene Nicks, Sandra Cross, Paul Cross, Jason Lake, Jessica Jones, Krystal Thew, Marjorie Haugeto, Susanne Haugeto, Vincent Haugeto, Torsten Ramirez, Jose Manuel Rodriguez, Sandra Rodriguez, Ronald Gines, Ruth Gines, Elsa Wilson, Joyce Holmes, Fred Dennison, Nora Talty, Mary Pettit, Christopher Marquez, Lourdes Marquez, Melba Masel, individually and as natural guardian of J.L., Marianne Kashinskie, Tim Frankland, Anita Rollins, Elizabeth Frazier, Barbara Rollins, Dorothy Ulrich, Cindy Hayden, Muriel Moore, Mark Chester Games, Gloria Olsen, Donald White, Lyndsay White, Brenda Warner, Carol Johns, Carolyn Grossell, Beverly Routt, Dean Newton, Nam Newton, Josephine Harris, Christopher Caudle, Sonja Caudle, Shawn Koenig, Kendahl Thomas, Aleah Ellis, | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Kahilya Thomas, Makyla Ellis, Leonard Thomas, Jr., Susan Bast, James Snider, Susan Cain, Bernard Duhon, Patricia Mulkin, Anacleto Ignacio, Kevin Austin, Kimberely Austin, individually and as natural guardian of J.K., Douglas Wolff, Alicia Wolff, David Samp, Johnny Sweeten, Mark Trancik, individually and as natural guardian of M.C., Mary Rivera, John Slagle, Jill Slagle, Eddie May Neal, Victor Manuel Rios Velez, Gloria Robles, Edgar Robles, individually and as natural guardian of M.R. and N.R., David Santiago, Daniel Torres, Audra Torres, individually and as natural guardian of I.T. and G.T., Edward Johnson, individually and as natural guardian for H.H. and C.H., Lisa Carson, Patricia Aranda, Julian Aranda, Thomas Prigmore, Beverly Prigmore, Tiffany Huckles, Robert Huckles, Justin Alvear, Scherry Pinion, Jason Pinion, Keeley Nelson, Kathleen Nelson, Riley Nelson, Timothy Nelson, Helga Houtz, Finnies Houtz, Dave Schlit, Lynnette Murray, individually and as natural guardian of S.A., Nancy Sullo, Kristopher Hilsabeck, Joshua Long, Chrisopher Long, Carol, Denise Jordan, And Juanita Falucenterno<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 42 | **Plaintiffs:** James Kelley; Lucas Martinez; Kimberly Hale; John Abalos; Ginamari Boneta; Joseph Behrman; Daniel Reed; Mark Richardson; Chong Armstrong; Trina Cobb; Robert Rodriguez; Daniel Ruiz, individually and as parent and natural guardian of Z.R.; Eduardo Bernardo; Skyler Brucher, inidivually and as parent and natural guardian of K.B.; Alexandra Ponce; Charles Fletcher Sr.; Jennifer Sulham; Lawrence Shultz; Tremayne Mitchell; Charis Ciaramitaro; Chris Moneypenny; Chris Neal; Tabitha Moneypenny, individually and as parent and natural guardian of C.M. and T.M.; Raymundo Ortega; Regina Pettway; Jason Toth; Kathleen Reed; Nicole Mass; Claressia Butler, as parent and natural guardian of D.M.; Kent Washington; Melissa Lastrella; Freda Mcpherson; Michael Reed; Sydney Schrank; Matthew Schrank; Tim Schrank; Melissa Salser; Emily Hetzler; Stuart Hetzler; Gary Boggs; Deborah Boggs; Steven Swonger; Sylvia Whiteman, as representative of Guadalupe Betancourt; Christopher Malmquist; Marcial Arias; Julia Whitten; Cynthia Bell; Sharrell Fernandez; Cory Proffitt, as parent and natural guardian of A.P.; Paul Kaleita; Danielle Kaleita; Geralynn Lynch; Christiane Vigil; Gloria Stroud; Mark Betancourt; Michael Strehl, individually and as proposed representative of the Estate of William Strehl; Keith Caperton; Hildegard Peterson; Alfonso Robertson; Teddy Clutter; Rosalia Mckean; Craig Humphrey; Edgar | District of Colorado (Denver) | 1:18-cv-01301 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Lane Jr.; Valerie Gregor; Shantale Krause; Betty Tinney; Tina Mathews; Charlotte Burke; Rebecca Hernandez, individually and as parent and natural guardian of L.M.1, L.M.2, B.R., J.R., and M.R.; Jason Ruiz; Robert Snelson; Danielle Snelson; Vera Lane; David Pounds; Sharon Coddington, as parent and natural guardian of K.C.; Robert Hull, as parent and natural guardian of A.H.; Scott Coddington; Anita Travis; Nichole Brtek, individually and as parent and natural guardian of A.B.; Fernando Flores; Chad Wimberly, individually and as parent and natural guardian of A.P. and C.W.; Matthew Brtek; Stephanie Wimberly; Delia Peoples; Catrina Horton, individually and as parent and natural guardian of G.H.; Colton Wimberly; Kenneth Lepik; Daniel Hotchkiss; David Chastian; Gregory Horton; Sherri Hotchkiss; Chelsie Horton; Andrew Hotchkiss; Chasity Horton; David Garnjobst; Mark Sly; Debra Garnjobst; Christopher Brazzell; Cedrick Shatteen, individually and as a parent and natural guardian of C.S. and A.S.; Cecelia Smith; Stephanie Brazell, individually and as parent and natural guardian of R.B.; Hugh Smith; Fred Mims; Merrilee McColgan; Alicia Garrett; Chezna Malone; Rosa Robinson; Gwen Pope; Jimmie Pope; Chase Schwartz; Amanda Roy; Mark Roy, as parent and natural guardian of K.R.1 and K.R.2.; Susan Martinez; Randy Martinez; Madelayne Badgewell, individually and as parent and natural guardian of C.B.; Cameron Badgewell; Zachary Ochoa; Yvette Ochoa; Alexandrea Ochoa; Nicole Harris; Sharon Parmentier; Krista Kemper; Kalejah Ochoa; Brandon James; Amanda Erman, as parent and natural guardian of A.J.; Ken Travis; Michael Travis; Pedro Gutierrez; David Northrup; Anna Kitowski; Mary Booher; Rhonda Yeater; Becky | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Malina; Mark Cisco; Alfred Gordon; Lynn Gordon; David Lanham; Linda Obayley; Connor Gordon; Bethany Essendrop, individually and as parent and natural guardian of A.E., K.E., and R.E.; Erik Essendrop; Karen Essendrop; Daniel Travis; Michael Wendtmaj; Miecah Bickham; James Kumfer; Nicki Kumfer; and Tyvianni Bohanon<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 43 | **Plaintiffs:**<br>Melvin Mann, Jr., Mark Roy, Theresa Roy, Phyllis Walker, individually and as parent and natural guardian of D.W. and K.W., David Walker, Myra Cook, Deborah Squire, Mark Squire, Wesley Gammill, Mary Judith Gammill, Mark Trujillo, Ralph Hill, Dale Holmes, Jr., Mary Holmes, Mary Waldrep, Mitsue Kidwell, Nicholas Machuca, Pascual Machuca, Rosemary Machuca, Orval Perkins, Marianne Wilkins, Martin Mcclure, Eugene Barnes, Patricia | District of Colorado (Denver) | 1:18-cv-01091 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Barnes, Nancy Mayuri, Rigoberto Figueroa, Maria Figueroa, Mike Olson, Mayre Kemnitz, Joshua Kemnitz, Allen Kemnitz, Willie Raiford, Joshua Raiford, individually and as parent and natural guardian of A.R., Lynda Raiford, Judy Davis, Patrick Davis, Lillie Stone, Michael Stone, Phillip Hunt, Sri Siebert, Ralph Siebert, Mary Shuman, Richard Loyd, Pamela Loyd, Clarissa Loyd, David Meumann, Lynann Meumann, individually and as natural guardian of D.M., Myrna Figueroa, Luis Figueroa, Kay Chartier, Provilu Sanabria, Patricia Bright, Patty Jaramillo, Alberto Jaramillo, Gisela Mcconnell, Winfried Mcconnell, Rebecca Roderick, Richard Sklar, Shelley Haenze, Robert Haenze, Jr., Cheryl Saleny, Robert Saleny, Rose Stewart, Steven Stewart, individually and as natural guardian of V.S., Douglas Wickersheim, Sabrina Wickersheim, Santiago Hernandez- Canada, Sr., Joshua Hernandez, Robert Hernandez, Sheila Ann Dobler, Shirley Lundsten, Ray Lundsten, Shirley Whitehead, Tanja Lucero, Matthew Lucero, Joseph Lucero as parent and natural guardian of C.L., Thedral Montgomery, Rose Francis, individually and as parent and natural guardian of J.F. and T.F., John Francis, Viola Harrold, Brian Mills, Sarah Zamora Hill, Shelia Schwartz, Richard Schwartz, Russell Tillman, Shirley Tillman, James Wagner, Warren Wagner, Mary Wagner, Tamra Wagner, Ann Waters, Brent Waters, Jennifer Pierce, Reeve Geiger, Tonya Wolfe, individually and as parent and natural guardian of J.W., Ronell Pollard, Robin Stroud, Debra Lowe, Shauna Freeman, Lubra Chambers, Roberta Chambers, Cornelia Drakesistrunk, Daron Sistrunk, Marcella Webster, individually and as parent and natural guardian of C.D.1 and |  |  |  |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| C.D.2, David Neverette, Sabrina Allen, Kenneth Hoffman, Steven Roberds, Lelania Roberds, Preston Roberds, Nancy Hunt, Debra Marie Williams, Bernard Buckley, Donna Buckley, Nicholas Buckley, Bertie Graves, Edward Graves, Harold Fuller, Ria Wolford, James Fuquea, Jeffrey Johnson, George B. Johnson, George C. Johnson, Adora Roe, James Brooks, individually and as parent and natural guardian of L.J. and T.J., Kimberly Brooks, Amy Stroman, individually and as parent and natural guardian of J.G.S., Frank Gallegos, Terrence McDade, Tonya McDade, Treyman McDade, Sumiko Macleod, Joseph Avila, Brandon Ortega, Danielle Smith, Garrick Dewey, Gloria Chacon, Alfonso Archuleta, individually and as parent and natural guardian of E.A. and A.A., Betty Huber, Marilyn Cooks, Javon Jackson, Kimberly Boothe, individually and as parent and natural guardian of R.B., K.B., and K.M.B., R. Steven Boothe, Kalisha Finch, Roberta Finch, Tiffany Battle, individually and as parent and natural guardian of D.B. D.M.B., and D.B.J., Damingus Battle, Vernon Bates, Tony Winder, Jerry Zunich, Sean Bills, Staci Bills, individually and as parent and natural guardian of B.B. and R.B., James Kabat, Lynnette Kabat, Richard Ellison, Connie Latimore, Rebecca Paez, Maurice Paez, Jodie Paez, Laura Hart, James Hart, Jeff Earls, Mary Earls, Rodney Apodaca, Karin Young, Randy Young, Paul Garcia, Patricia Riley, and Jenny Gordon<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; |  |  |  |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 44 | **Plaintiffs:** Debra Mccloskey; Jennifer Dean; Kayleen Chee; Roberta Vecellio; Curtis Brisby; Staci Tillman, individually and as parent and natural guardian of N.L., minor child; Nathan Graves; Jonna Porter; Melissa W. Spencer-Nguyen, individually and as parent and natural guardian of S.N., minor child; Cheryl Jardin; Shelly Laborde; Rianna Willis; Paul Humphries; Dianna Campbell; Daniel Campbell; Catherine Dupre; Lloyd Stricklin; Mitchell Dziduch; Sharene Martinez; Rosemary Gaytan; Eugene Pate, individually and as parent and natural guardian of T.P., and M.P., minor children; Eugene Pate; Andrew Pate; Samantha Piveral, individually and as parent and natural guardian of I.P., and D.P., minor children; Bruce Laird; Sean Bolden; Marcella Pults; Sherry Britton; Carol Salyers; Dan Reimer; Linda Moffett; Walter Porter; Kenneth Carter; Nohemi Carter; Felecia Smith, individually and as parent and natural guardian of S.S., M.S., C.S., and J.S., minor children; Kenneth Coleman; Angela Davis; Jule Sledge; Dominique Horness; Joshua Graves; Daniel Rivera; Ruthann Rivera; | District of Colorado (Denver) | 1:18-cv-01285 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Bridget Drinnon; Montana Wolthuis, individually and as parent and natural guardian of A.W., minor child; Christopher Wolthuis; Kimberly Dodson, individually and as parent and natural guardian of J.D., minor child; Austyn Huffman; Naomi Shavies; Dina Martinez; Sammie Martinez; Christine Newman; Travis Vandenbloomer; Donald Hall; Montana Wolthuis; Mike Brook; April Dalby; Cynthia Morgan; Crystal Julien, individually and as parent and natural guardian of J.J., and M.J., minor children; Onyx Rowland; Kelly Walker; Melony West; Steve Martinez; Sally Martinez; Larry Perkins; Allen Pisano; Jerry Lane; Morris Maniscalco; Rosalie Wilkins; Kirsten Giesegh; Joann Hawkins; Sylvia Noble; Christina C. Halligan, individually and as parent and natural guardian of M.H., and E.B., minor children; Molly Miller; Rosina Oacheco; William Smith; Peter Followell; Bernard Hall; Miguel Gonzalez, individually and as parent and natural guardian of A.G., minor child; Lorena Gonzalez; Albert Nutly; Jean Maire Nutly; Dominick Nutly; Terry Mosser; Malinda Mosser; Mitchell Bentz; Frances Custer; Mitchell Bentz, individually and as parent and natural guardian of G.B., and H.B., minor children; Darnell Maxie; Gail Coxen; Ian Kovac; Steven Austin; Cheryl Clanton-Austin; Michele Ephriam; Jessie Ephriam; Leonard James, individually and as parent and natural guardian of K.J., minor child; David Bivings; Rontae Jones; Eveline Turner; Vivian Holland; Michele Reeves; Stephan Steagal; Ayden Bailey; Rebekah Bentz, individually and as parent and natural guardian of M.B.1, and M.B.2, minor children; Roman Belasco; Ute Belasco; Rebecca Phillips, individually and as parent and natural guardian of O.P., A.P., and E.P., minor children; Carl Spengler; Janice | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Collins; Janice Collins, individually and as parent and natural guardian of A.C., minor child; Harleen Peterson; Bruno Don Juan Villanueva; Tammy Gonzalez, individually and as parent and natural guardian of O.N., minor child; Christopher Gonzalez; Eloi Perry; Amber Perry, individually and as parent and natural guardian of E.P., minor child; Destiny Gattus, individually and as parent and natural guardian of M.W., J.D., and A.D., minor children; Jamal Womack; Sabrina Nelson; Jim Skinner; Charles Miller; Sandra Miller; Patrick Dewey; Nancy Dewey; Mary Urbany; Jerome Urbany; Tyler Beam; Samantha Beam; Stacie Beam; Randall Beam; Tyber Lieser; Renee Cooper; Jessica Ulanowski; Curtis Ulanowski, Sr.; Nathan Jones; Michelle Gonzalez, individually and as parent and natural guardian of A.G., minor child; Nettie Rigsby; Gary Stillings; Benjamin Sacks; Kelly Vigil; Ferlisi Wheeler; Carmen Berrious; Allen Matthies; Zhane Jones, individually and as parent and natural guardian of Z.R., minor child; Tony Ringer; Stephen Riffe; Joseph Gonzalez; Michelle Swinton, individually and as parent and natural guardian of C.S., minor child; Jaimi Kalich; Mason Moore; Teresa Walker; Pierre Reed; Christopher Putzi; Melissa Miller; Steven Miller; Dianne Coxen-Coles; Dacotah Smith, individually and as parent and natural guardian of K.S., minor child; Nicole Maximenko; Nathan Maximenko; Alaina Durkee; Damon Brimer; Martina Childers, individually and as parent and natural guardian of O.C., minor child; Wilma Jordan; Laura Gennitti; Anthony Mitchell; Carolyn Wilson; Richard Floyd; Wanda Knight; Bryce Glacken; Corey Bernhard; Analisa Whittaker, individually and as parent and natural guardian of M.C., and S.C., minor children; Joseph Perricone, Jr.; Roy | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Murphy; Else Mccargar; Rhonda Havens; Pamela Hoops; and Mona Pierre<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 45 | **Plaintiffs:**<br>Sandra Niskern, individually and as parent and natural guardian of D.N., minor child; Lohana Villegas, individually and as parent and natural guardian of N.V., minor child; Angelina Valerie Jaramillo, individually and as parent and natural guardian of N.T., minor child; Jessica Jaramillo; Nicholas Young; Taylor Close; Robyn Mcmahan, individually and as parent and natural guardian of I.M., and J.M., minor children; Yeika Prince, individually and as parent and natural guardian of K.G., minor child; Latisha Gutierrez, individually and as parent and natural guardian of J.G., minor child; Dana Austin; Anastasia Austin; Whitney | District of Colorado (Denver) | 1:18-cv-01288 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Austin; Nicole Jordan, individually and as parent and natural guardian of T.J., and B.J., minor children; Cary Jordan, Jr.; Corey Parker; Sarah Parker; Alicia Serros, individually and as parent and natural guardian of N.S., minor child; Phillip Serros; Timathy Bowen; Marcetta Phillips; Eugenie Root; Fransisco Javier Sanin; Patrick Warriax; Tracey Thomas, individually and as parent and natural guardian of P.T., minor child; Joyce M. Freeman, individually and as parent and natural guardian of K.B., and J.B., minor children; Dameon Lucas; James Hake; Ricky Eskridge; Tramekia Cole; Anthony Betancourt; Brandy Hall; Tramekia Cole, individually and as parent and natural guardian of D.M., minor child; Marcus Hake; James Hake, individually and as parent and natural guardian of B.H., and C.H., minor children; Samanthia Boyd; Natasha Lynne Spears; Carlos Ortiz-Martinez; Amber Ford; Robert Chambers; Griselda Chambers; Junifer Mamsaang, individually and as parent and natural guardian of J.H., minor child; Megan Smith; Shailynn Ryles; Susan Maness; Michael Gallegos; Tamara Engler; Jennifer Green; Jessica Reyes, individually and as parent and natural guardian of M.D., and J.R., minor children; Marco Lopez; Michael Reyes; Rose Martinez; Elizabeth Foster; Cary Jordan; Andrew Benjamin; Phyllis Vigen; Peter Kazan; Evelyn Young; Marisol Dyer; Damien Hayhurst; Arianna Hayhurst; Tina Mathews; David Guinn; Tatiana Silva; Yani Brown; Natalie Vera, individually and as parent and natural guardian of N.V., minor child; Scott Behan; Nicholas Kollman; Daniel Malmquist; Marilyn Blair; Rick Blair; Zethalyn Spencer; Troy Jones; Aaron Parker; | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Shirley Lowenstein; Rhonda Yohn; Thomas Chappell; Rudolph Edwards; Zechariah Werner; Scott Steeves; Julie Fuller; Allen Lichtenwalner; Sarah Grant; Jason Grant, individually and as parent and natural guardian of K.G., S.G., and M.H., minor children; Breanna Rainey; Adam Graning; Stephanie Graning; Amy Locke; Thomas Reeves; Carl Mulkin; Amanda Meditz, individually and as parent and natural guardian of P.K., minor child; Christin Shives; Helene Burton; Kimberly Mestas; Daryl Woods Jr.; Michael Davis; June Davis; Aaron Coates; Heather Krietmeyer; Love King; Ananyiha King; Nadia King; Lanieha King; Talia King; Lakia King; Brian McDevitt; and Brenda Waldron <br><br> **Defendants:** <br> The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 46 | **Plaintiffs:** <br> Veronica Oquendo; Wol Smith; Michael Smith; Joan Rushay; Thomas Larsen; Rosa Taylor; Stenetha Hall; Rose | District of Colorado (Denver) | 1:18-cv-01281 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Beam; Todd Gensmer; Justin Weathers; Paul Bennie; David Sandager; Amy Sandager; Walter Mcgrew; Clinton Walter; Shannon Walter; Matthew Whittaker; Edward Whittaker; Phillip Howe; Janida Rosado; Caroline Gallegos; Matthias Black; Lewis Garnett; Susan Smith; Julia Kuhn; Richard Flores; Shelly Snethen; Amy Dague; Rose Machuca; Eileen House; Cashmyir Scott; Michelle Gonzalez; Rhonda Alvarado; Donna Van Hoose; Stuart Hearn; Augusta Jordan; Donna Hearn; Alonzo Abeyta; Joseph Daugherty; Carolann Vigil; Lisa Schmidt; Nicole Paine; Michelle Swinton; Trudy Tagstrom; Amelia Rubio; Harnek Sahota; Carol Putzi; Rebecca Barnes; Richard Cook; Fitz Bannister; Mary Mahon; Timothy Mahon; Bonnie Larscheid; Kathy Maximenko; Deborah Mccarty; David Mccarty; Michael Childers; Linda Jones; Dana Bright; Brandon Herrera; Ronald Wilson; John Bell; Myrna Perez; Patricia Glacken; Cynthia Gilder, individually and as parent and natural guardian of M.G.1, M.G.2, and M.G.3, minor children; Mary Staton; Michael Staton; Angela Polk, individually and as parent and natural guardian of A.P., R.P., M.P., and H.P., minor children; Valentina Wolfkill; John Cuellar; Leslie Perez, individually and as parent and natural guardian of T.G., minor child; Analisa Whittaker; James Cook; Debra Ann Perricone; Robert Weedman; Monique Babers; Tracy Babers; Lionel Martinez; Geraldine Martinez; Daniel Peterson; Shirley Peterson; Chiquita Stewart; Nicholas Villegas; Ginger Cordova; Angelina Jaramillo; Alicia Chavez; Danielle Wojtowicz; Michael Wood; Dora Santillanes; Cassandra Ellis; Jacob Ellis; Jacob Juarez; | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Benjamin Deis; Miguel Cantu; Donna Price; Argentina Perez; Charles Wesley Peoples; Corrie/Cornelia Studdard; Brennan Riley; Rachael Waters; Elzena Harris; Maurice Harris; Sunshyne Powell, individually and as parent and natural guardian of K.P., minor child; Wendell Burnett; Doris Guiliani; Keith Orcutt; Oscar Carrera; Tabitha Starks; Lenyon Starks; Rita Machin; Carlos Machin; Dorothy Wetzel; Sherry Hunter, individually and as parent and natural guardian of B.H., minor child; Robert Ford; Bobby Winfield; Vivian Winfield; Brandon Ward; Antoinee Benjamin, individually and as parent and natural guardian of A.B.1. , and A.B.2 minor children; Monique Borrero-Rivera; Arnaldo Borrero-Rivera; Dawn Huston; Andrew Wood; Kimberley Wilson; Janie Ives; James Washington; Shera Gottlob; Delores Stroh; Kayla Doughty; Ira Bloodworth; Gamal Lawrence; Joan Marie Nichols; Heather Gorman; Samantha Stapleton; Sabine Stapleton; Rita Jeffries; Tina Glunt; James Glunt; Rita Landers; Gene Wilson; Jane Chadima; Charline Loewenstein; Sherry Quinlivan; Chastity Bunn; Guadalupe Vera; Juanita Useman; Billie Frankland; Bobby Berry; Kelley Conners; Kevin Conners; David Johns; Theodore Johnson; Becky Steeves; Alina Mathews, individually and as parent and natural guardian of E.W., and F.W., minor children; Trapper Mathews; Shannon Anthony; Billy Anthony; Darren Hunt; Darren Brown; Kelly Duncan-Marcum; Marie Clark; Beverly Brown; Erin Hutchinson, individually and as parent and natural guardian of J.H., minor child; Michelle Greenlee; Arthur Green; Kimberly Austin, individually and as parent and natural guardian of | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | J.A., minor child; Debra Bresciani; James Andrews; Scott St. Onge; Robert Dewitt; Carole Green; and Kevin Daigle<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 47 | **Plaintiffs:**<br>Andrew Padilla, individually and as parent and natural guardian of A.P., minor child; Robert Hampton; Micheal Mcirvin; Thomas Flores; Marie Flores; Maureen Canady; Eugene Canady; Shea Vera; Terry Conner; Jeffery Conner; Deborah Ward-Garrison; Ronell Massie; Kimberly Massie; Joseph Warrington; Jacquelin Warrington; Joy Warrington; Jaci Olson; Kipp Olson; Stephen Portugal, individually and as parent and natural guardian of J.P. and M.P., minor children; Angela Portugal; Thomas Fugett; Nicole Hood; Richard Sinclair; Yandel Perez; James Brooks, individually and as parent and natural guardian of B.J., minor child; Charles Parker; Matthew Bunting; James Bunting; Linda Bunting; Brittany Grider; Aaron Schips; Alana Shuff; Glen | District of Colorado (Denver) | 1:18-cv-01199 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| George; Berlinda George; Mary Crichton; Barbara Pegram; Charles Pegram; Elizabeth Barajas; Jimmy Barajas; Stephanie Legg; Keith Legg; Stephanie Legg, individually and as parent and natural guardian of J.L., minor child; Debra Cato, individually and as parent and natural guardian of A.C. minor child, Connie Medina; Frank Medina; Kimberly Valere, individually and as parent and natural guardian of E.V. minor child; Sheldon Valere; Deborah Allee; Paul Lambird; William Clark; Marisa Culp; Mike Poppe; Michelle Tennent; Andrew Tennent; Mark Izold; Robbie Bussard; Betha Lusby; Debra Birks; James Birks; Rosa Thomas; Jackie Samuel, individually and as parent and natural guardian of A.S., X.G., L.S., and S.G., minor children; Eydie Samuel; Margaret Cole; Michael Mazzei; Troy Morris, individually and as parent and natural guardian of M.M., minor child; Carla Steininger-Morris; Benjamin Funkhouser; Keri Funkhouser; Jim White; David Bagdon; Seth Trotter; Kerry Smith; William Mcbride; Stephanie Long, individually and as parent and natural guardian of A.S., minor child; Maritta Harris; Yvonne Rosas; Guadalupe Betancourt; Josh Morse; Robert Waddell; Stephen Elisha, individually and as parent and natural guardian of J.E., A.E.1, A.E.2, and A.E.3; minor children; Elizabeth Elisha; Phyllis Falls; Michael Fenley; Evelyn Fenley; Mark Hurry; Donna Martin; Jolane Fossen; Alicia Arpad; Jan Rice; Ricardo Castro-Rivera; Marc Thibault; Shirley Thibault; Tiffany Lyon-Dosher; William Edge; Thomas Klasing; Christopher Barnett; Jon D Barnett; Patricia Patterson; Melanie Rodriguez; Michael Fauson; Lindsay Binney; Maranda Schrader; Todd Domingo; Patricia Schrader; Steven Brown; Tamara Mccullough; Robert Mccullough; | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Ebone Gordon; Vivian Gordon; Kevin Gordon; Derrell Gordon; Janette Intemann, individually and as parent and natural guardian of H.M.1, H.M.2, minor children; Steven Anderson; Tess Edmundson; Sharon Larocco; Diana Rohrer; Louis Trujillo; Bonnie Sonnichsen; Charlotte Breckenridge; Sergio Rangel; Dean Schwantz; Jalene C. Arnold, individually and as parent and natural guardian of A.W. and T.W., minor children; Guy Rose; Belinda Chambers; Danielle Howe, individually and as parent and natural guardian of J.H. and L.H., minor children; Jessica Elliott; Patricia Elliott; Rita Hamann; Dustin Demonja; Wane Demonja; Darlene Demonja; Erwin Paladino; Lavon Coleman; Nickolas Sargema; John Ressler; Marilynn Welch; Daniel Welch; Michael Lewis; Letha Phillips; Ray Simpson; Margaret Ward; Gloria Smolik, individually and as parent and natural guardian of A.S.1 and A.S.2, minor children; Michael Smolik; Robert Ness; Michelle Muckelvaney; James Thompson; Bernadette Kenny; Mildred Frazier; Donald Frazier; Angela Libbey-Artmeier; Bernard Balck; Ryan Shuck; Sharon Darrow; Paul Darrow; John Arpad; Michelle Fooshee; Brian Fooshee; Scott Townsend, individually and as parent and natural guardian of F.T.1, F.T.2, and A.E., minor children; Nicole Townsend; Debra Ferguson; Chris Maroney; Ciarah Keen; Angela Leyanna, individually and as parent and natural guardian of J.L., minor child; Nikolas Leyanna; Theresa Leyanna; Deborah Babcock; Mary Hall; Kent Trevillion; Angela Payne; Ryan Payne; Martina Espinoza; Richard Gallup; Pamela Gallup; Ida Brady; Tina Hines; Christine Iverson; and Robert Green<br><br>**Defendants:** | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 48 | **Plaintiffs:** Marvin Parker, Michael Parker, Drue Wimmer, William Lindsey, Lucia Reaves, Thomas Dally, Thomas Bennett, Jesse Hopkins, Shannon Smith, individually and as natural guardian of S.S.1, B.S., J.S., M.S., P.H., and S.S.2, Amy Nowlin, individually and as natural guardian of L.N., Cynthia Smith, Bart Smith, Rose Forrest, Linda Jent, Thomas Jent, Etta Sigala, Amber Salvador, individually and as natural guardian of S.S., G.R.C., and A.R., Jeff Bertsch, Ellsie Bentley, Angela Martinez, Jesse Bertsch, Adam Bertsch, Benjamin Davila, Linda Davila, Jesse Davila, Mitchell Bird, Kathleen Strayer, Jeffrey Warkocz, Steven Harris, individually and as natural guardian of L.H., B.H., and S.H., Frank Strayer, Michael Jones, Jacob Jones, Paul Pollard, Anita Niter, David Starcher, Curtiss Wood, Linda Bottcher, Robert Ehrie, Stephanie Orchid Ehrie, individually and as natural guardian of H.E.E. and J.D.E., Craig | District of Colorado (Denver) | 1:18-cv-01090 | R. Brooke Jackson |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Whisman, Michael Fotis, Norman Brashers, Robert Eley, Judith Eley, Shelby Gacnik, individually and as natural guardian of J.G., Joshua Gacnik, Sr., Katherine Wilson, Arthur Blazic, Jr., Jessie Mcelwee, Stephanie Brunson, Michael Babcock, Melissa Babcock, Joshua Babcock, Deena Hritz-Susa, Gail Quinn, Steven Boneta, Sherri Szklarski, Douglas Szklarski, Sarah Austin, Patrick Austin, Joseph Rankins, Anthony Faria, John Farmer, Thomas Negrette. Elizabeth Hoyt, individually and as natural guardian of R.H., Robert Hoyt, Jr., Oneil Levasseur, Jr., Naya Levasseur, Leo Schafer, Deborah Harris, Leon Reznick, Shirley Cooke, Maria Cortes, Olivia Valenzuela, Josiah Valenzuela, individually and as natural guardian of J.V. and M.V., Julia Pyatt, individually and as natural guardian of D.P., Christopher Parola, Floyd West, Elsie West, Denise Woodworth, individually and as natural guardian of E.A., Bernadette Garcia, Jason Luce, Gwen Joseph, Frankie Joseph, Aeng Miller, Ronald Miller, Anthony Spry, Deandrea Thomas, Shelly Morris, Dawn Hoskinson-Jordan, Devon Bott, Glen Miller, Glen Miller, Jr., Charlene Miller, Lesa Mcculloh, Alexis Miller, Dylan Miller, Alyssa Palomba, Suzan Bolinger, Scott Swope, Mary Swope, Robert Williams, Mark Duford, Aaron Duford, Sara Duford, Christopher Caldwell, Matthew Calhoun, Angela Calhoun, Kum Day, Donald Day, Sr., Joseph Martinez, Sandra Ford, Bryan Ford, Rayven Irons, Kendall Kullman, Karen Walker Sparkmann, Annamaria Walker, Jade Walker, individually and as natural guardian of T.T., Starrlite Walker, Gwendolyn Spitzmiller, Michael Spitzmiller, Christina Sjostrom, individually and as natural guardian of A.S, Matthew Sjostrom, Amanda Mikschl, individually and as natural | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| guardian of M.J., William Mikschl, Carl Crisp, Pamela Crisp, individually and as natural guardian of D.C., A.S., J.S., and D.S., Vera Smith, Raymond Smith, Georgina Montgomery, Arron Montgomery, Jenea Lawrence, individually and as natural guardian of Z.L., R.L., and S.L., Candy Ballew, Danny Rodriguez, individually and as natural guardian of M.R., Meagan Learned, individually and as natural guardian of S.L., Thomas Smith, Carol Corpuz, Arturo Corpuz, Ashley Corpuz, Susan Grippo, Mariann Demonja, Susan Burkett, Scott Abrahamsen, Audrey Abrahamsen, George Grisham, Rey Bray, Caleb Turner, Jimmy Turner, Soren Turner, Mary Vigil, Daniel Vigil, James Johnston, Edward Zabriskie, Keyada Knoten-Hickerson, Carl Christian, Noah Rieger, Robert Rieger, Tracy Clark, individually and as natural guardian of N.R., Adele Gilliland, Albert Espinoza, Alisa Reagan, Heike Reagan, individually and as natural guardian of A.R., Troy Reagan, Cora Meredith, individually and as natural guardian of C.C., Steven Engsberg, Ferne Engsberg, and Christa Gokey<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 49 | **Plaintiffs:**<br>Jerry Rice; Yang Rice; Steven Smith; Lynette Ross; Joseph Gettler; Kristin Mcirvin, individually and as parent and natural guardian of M.M., minor child; Marie Wickham; Leonard Cleckley; Rabiab Cleckley; Mildred Ann Price; Ollie Price; Judith Johnson; Doreen Sargema; David Sargema; Rebecca Rains, individually and as parent and natural guardian of R.R., minor child; Collin Yearsley; Jamie Gallegos, individually and as parent and natural guardian of J.G.1 and J.G.2, minor children; Pearl Carter; Gwendolyn Hays; Sophia Victor; Kimberly Ethridge; Lia Howard; Dirk Howard; Edita Bernado; Justin Lee; Tracey Schetlizki; Jean Tipton; Amelina Robles; Franky Reyes; Sylvia Whiteman; Jacob Whiteman; Sheila Thomas; Darryl Thomas; Sean Agurkis, individually and as parent and natural guardian of Z.A. and C.A., minor children; Hope Agurkis; Eric Hermann; Janine Palmer; Gabriele Palmer; Laura Michael; Valerie Johnson; Marivick Lastrella; Emiliano Lastrella; Daycee R. Martinez, individually and as parent and natural guardian of N.G., minor child; Edward Paker; Chiemi Paker; Anthony Harrison; Robert Henley; Jodi Henley; Robert Mayville; Edward Reyes; Nancy Reyes; Philip Houston; Claudia Bell; Ursula Horn; Jarrell Horn; Tammy Maltais; John Maltais;Gregory Iverson, individually and as parent and | District of Colorado (Denver) | 1:18-cv-01190 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| natural guardian of S.I., minor child; Glenda Stephens; Thomas Stephens; Ashley J. Marquardt, individually and as parent and natural guardian of H.M. and A.M., minor children; Bradley Marquardt; Yvette Morrison; Earlie Morrison; Lisa Trujillo; Mary Trujillo; Samuelle Holton; Jomarion Clark; Sara Igyarto; Jill Jeffries; Charles Singbiel; Alvin Sanchez; Julia Madden, individually and as parent and natural guardian of J.M.1 and J.M.2, minor children; Sherri Igou; Flossia Flournoy, individually and as parent and natural guardian of A.F., minor child; Brianna Flournoy; Troy Mcgregor; Kenneth Willard; Nancy Willard; Cynthia Whyte; Nelda Velez; Fidel Gutierrez; Candi Jones; Kathy Howell; Kameron Hambly; Jason Hambly; Hollie Hambly; Nora Elefante; Constance Robinson; Heather M. BoveY, individually and as parent and natural guardian of M.B., minor child; Jordan Bovey; Mark Bovey; Malarie Bovey; Rebecca Youngs; Richard Youngs; Monica Lester; Lisa Mccarty; Steven Mock, individually and as parent and natural guardian of M.M., minor child; Brian Helm; Harriet Credier; Elizabeth Garcia, individually and as parent and natural guardian of E.A., minor child; Johnathon Costello; Micheal Moody; Charlene Moody; Richard Moore; Felix Betancourt; Arie Jackson; Joseph Henderson; Judy Hamilton; Gladys Brown; Nelda Higley; Michael Kane; Yolanda Ceja; Vonda Schat-Wilk; Donna Price; Isaac Kimbrough; Jaqueline Decker; Karen Marshall; Katharina Budeshefsky, individually and as parent and natural guardian of S.B. and C.B., minor children; Kimberly Lopez; Jesus Lopez; Michael Delmonico; Bethany Crane; Yvette Breden; | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Tonia Robinson; Robert Robinson; Amanda Holman, individually and as parent and natural guardian of J.M., minor child; Brett Taylor; Kimberly Bays; James Mccann; Robert Colorado; Thomas Phillips; Ray Espinoza; Deanna Gatta; Frank Gatta; Jean Gatta; Lee Jones; Katherine Lyall; Adam Przymus, individually and as parent and natural guardian of A.P.1 and A.P.2, minor children; Amanda Przymus; Jennifer Collins; Austin Collins; Theresa Hickman; Charles Hickman; Cody Hickman; Tabitha Bertrand; Michael Manaois; Jennifer Velasco, individually and as parent and natural guardian of R.V. and V.V., minor children; Eva Haynie; Tonya Obermuller; Shannen Morra; Anthony Morra; David Main; Kimberly Westberg, individually and as parent and natural guardian of M.W.1 and M.W.2, minor children; Daurie Westberg; Darrin Westberg, Jr.; Kimberly Westberg; Darrin Westberg; Marie Chavis; Debra Dusack; Annabel Jacox; Ina King; Heiko Seiffert; Dan Edwards; Justin Arias; Peggy Arias, individually and as parent and natural guardian of M.A. and N.A., minor children; Nelysette Sanchez, individually and as parent and natural guardian of I.S., J.V., and E.V., minor children; Dominic Sanchez; Aria Ramirez Actouka, individually and as parent and natural guardian of K.R, M.R., and L.R., minor children; Leonel Ramirez; Roberta Vigil; Donavian Lorio; Jessica Lessard; Dana Miller; Daniel Miller; Ruthann Patterson; Marshall Patterson; and Pamela Griebel<br><br>**Defendants:** | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 50 | **Plaintiffs:** Rebecca Roderick; Melanie Perez, individually and as parent and natural guardian of A.P., minor child; Shelley Haenze; Joe Pinter; Joe Pinter; Aimee Carroll; Jacquelyn Bottcher-Putzi; Gregorio Martinez-Pagan, Jr.; Marita Sobotka; Helen Negrette; Barbara Lemay; Kelsey Patsky, individually and as parent and natural guardian of E.P., minor child; Justin Campbell; Daniel Hernandez, individually and as parent and natural guardian of E.H., minor child; Deanne Martinez; Kenneth Hickman; Amy Clements, individually and as parent and natural guardian of I.C., minor child; Thomas Chisholm; Tina Blount; Julie Hawley-Solache; Nichole Pentland; Angelina Jaramillo; Joan Marie Nichols; Leilani Marchand; Christina Trujillo, individually and as parent and natural guardian of A.T., minor child; Sarah Cerda, individually and as parent and natural guardian of L.C. and J.C., minor children; Stephanie Pierce, individually and as | District of Colorado (Denver) | 1:18-cv-01145 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| parent and natural guardian of A.P., minor child; Delia Jimenez, individually and as parent and natural guardian of I.P., minor child; Jamie Huff; Jason Griego; John Bell; Erin Scott, individually and as parent and natural guardian of J.W., minor child; Nathaniel Burklow, individually and as parent and natural guardian of I.B.. minor child; Elizabeth Barrientes, individually and as parent and natural guardian of J.B., minor child; Daishanae Moore; Jason White, individually and as parent and natural guardian of E.W., minor child; Kacyee Simmons, individually and as parent and natural guardian of K.S., minor child; Montana Wolthuis, individually and as parent and natural guardian of J.W., minor child; Erin Hutchinson, individually and as parent and natural guardian of J.H., minor child; Brittany Yeager; Emory Smith; Amber Nicole Sherban; Adam Kleinfieldt; Theresa Robinson; Christine Cays; Warren Cays; James Clark; Daniel Bisping; Betty Ochle; Carmen Cass; Margaret King; Jose Cerda; Eileen Avilez; Jean Clark; Marilyn Watson; Cindy Jordan; Penny Cimino; Stephanie Pierce; Santana Bell; Karen Iudice; Ethel Montgomery; Patricia Tippins; Bernard Zimmerman; William Toner; Clifford Dufrain; Robert Tarver; Linda Lorenzana; George Gordon, Jr.; Angela Polk, individually and as parent and natural guardian of H.P. and R.P., minor children; Amy Bell; Jeffrey Bell; Deambra Patterson; Angelica Patterson; Jamie Soliz; Ute Aiken; Joseph Aiken; Emily Jackson; Jessica Burklow; Delia Jimenez; Danielle Currie; Donna K. Johnson; Carlos Bowdre; Benita Kalb; Mallory Cullen; Kelly Kinoff; William Villeneuve; Rusty Bower; Ryan Adragna; Alyssa Hill; Frauke Randles; Michael Murphy; Ashley Dahlberg; Dorothy Alberts-Broch; Santa Lausell; Tracy | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Griego; Paul Travis; Steve Stegman; Jennifer Stegman; Brody Stegman; William Bergeron; Shelly Snethen; Eileen House; Fitz Bannister; Bonnie Larscheid; Mary Staton; Michael Staton; Debra Ann Perricone; Chiquita Stewart; Ginger Cordova; Elzena Harris; Darlene Salaza; Sierra Colkmire-Uthe; Oscar Carrera; Lenyon Starks; Freddie Lee Stoutmyre; Barbara Thompson; Antoinee Benjamin; Raina Burns; Manuel Ochoa, Jr.; Juanita Useman; Bobby Berry; Kevin Conners; Kelley Conners; Levi Braun; James Andrews; Carole Green; Jessie Cortez; Reann Berumen; Karl Voehl; Prince Rogers; Fawn Caffey; Viola Bennett; Veronica Alvarado; Kenneth Chavez; William Haupt; Emily Hancock; Daisy Hollender; Lawrence Jackson; Kimberly Jackson; Cassie Bernard; Kaycee Simmons; Davina Price; Anthony Casaus; Inez Linan-Yurivilca; Daniel Robinson; Rochelle Drinnon; Rose Beam; Janida Rosado; Cashmyir Scott; Benjamin Deis; Janeth Jones, individually and as proposed administrator of the estate of Eneida Cook; Alina Mathews, individually and as parent and natural guardian of E.W., minor child; Kelly Duncan-Marcum; Wendy Rash; Casey Fletcher; Kenneth Wilson, individually and as parent and natural guardian of E.W., minor child; Lucy Wilson; Judy Lyons; Judith Iredale-Boyd; Misty Beemon; Christopher Mcalhaney; Vanessa Mcalhaney; Joanne Cooper; Adrian Armendano; Alexia Tymensky; Amanda Tymensky; Adam Tymensky, Jr.; Maria Rice; Cheryl Barter; Jessica Dolan; Charles Rucker; Pamela Rucker; Carla Haley; Tyliah Harris; Charles Peterie; Charles Clarke; Berniece Robinson; Angela Baldwin; Carolann Vigil; Michael Childers; Antoinee Benjamin, individually and as parent and natural guardian of A.B., minor child; Janie Ives; Lewis | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Stoddard; Samantha Stapleton; Jane Chadima; Shannon Anthony; Billy Anthony; Beverly Brown; And Scott St.Onge<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 51 | **Plaintiffs:**<br>Amber Nicole Sherban; Robert Linebaugh; Elizabeth Barrientes, individually and as parent and natural guardian of J.B.1, and J.B.2, minor children; Robert Jago; Debra Marie Williams; Carmen Avila; Melanie Perez, individually and as parent and natural guardian of D.H., E.W., S.W., N.W., M.W., M.P., and A.P, minor children; Michael Wolfe, Jr.; Wendy Rash; Jerry Zunich,; Staci Bills; Patrick Vigil; Samuel Fortune, individually and as parent and natural guardian of B.F., minor child; Randall Hrabczuk; Ruby Etheridge; Tracy Etheridge; Mary Niemetz; Thomas Strickland; Reann Berumen; Andrea Sanders; Theresa | District of Colorado (Denver) | 1:18-cv-01270 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Robinson; Joan Wall; Charlotte Breckenridge; Randem Beckner; Irina Thomas; Lavon Coleman; Margaret Greenfield; Wilbert Rivers; Warren Cays; Christine Cays; Sonya Jones; Rachel Petersen; Elizabeth Johnson; Jeffrey Chadwick; Barbara Schara; David Schara; Carolyn Mosley; James Clark; Billy Bates; Donelle Zinn; Aimee Carroll; Brandon Koski; Kory Lankford; Wanda Jones; Randolph Jones; Mark Squire; Nichole Anderson; Victoria Quintana; Mary Fletcher; Marvin Brady; Donna Yanson; Choral Yanson; Rebecca Cooper; Ian Wilson; Nancy Markes; Bernice Dilldine; Stephanie Tinsley; Patricia Ealey; Gabriele Walker; Donald Walker; James Hall; Edward Fink; Mary Jordan; Tracy Budd; William Sailor, Jr., individually and as parent and natural guardian, of C.S. and B.S., minor children; Elmer Garcia; Kenneth Wilson, individually and as parent and natural guardian of E.W., minor child; Lucy Wilson; Daniel Bisping; Michelle Norton; Abel Martinez; Mary Martinez; James Kota; Brande O'Brien, individually and as parent and natural guardian of K.F., C.F., and B.O., minor children; Chris Rodgers; Kimberlee Lien; Gina Flickinger; Melinda Fischer; Joseph Fischer; Karl Voehl; Amanda Erman, individually and as parent and natural guardian of J.E., minor child; Jacquelyn Bottcher-Putzi; Betty Ochle; Fawn Caffey; Jay Sanner, individually and as parent and natural guardian of J.S., minor child; Lori Longnecker; Lee Mcdevitt; Victor Wright; Viola Bennett; Billy Hammer; Catherine Hawkins; Judy Lyons; Carmen Cass; Tracey Esteve; Bernice Erwin; Frederick Erwin; Margaret King; Brittany White; William Ellenburg, Jr.; | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Billie Hayhurst; James Chapman; Denise Chapman; Sami Griffin; Dennis Heitz; Brenda Blvetta Brungardt; Harry Gutierres; Tad Johnson; Heaven Rains; Amber Dore; Frederick Johnson; Marilyn Bennett; Sarah Cerda, individually and as parent and natural guardian of J.C.1, J.C.2, T.C., and L.C., minor children; Jose Cerda; Kayla Farris; Amanda Bainbridge; Michael Howells; Marjorie Lopez, Marita Sobotka; Arianna Devires, individually and as parent and natural guardian of B.D., minor child; Judith Iredale-Boyd; Keisha Hollins; Jennifer Galdean; Frances Vigil; Linda Wms-Blackwell; Linda Blackwell; Kristen Port; Monica Wright-Tafoya; Drenda Dominguez-Horton; Scott Koenig; Kamas De Workman; Alicia Ronas; Barbara Lemay; Roger Ronas; Bernal Squiers; Frank Apodaca; Kylee Hawkins; Otis Love; John Lunger; Veronica Alvarado; Thaddus Montgomery; Arnell Ferguson; James Darnley; Misty Beemon; Devon Stevenson; Felicia Booth-Voris; Laura Jacobs; Michael Patterson; Kenneth Chavez; Rebecca Chavez; ; Eileen Avilez; Howard Kyle; Wilhelmine Kyle; Laura Schwab; Karen Stateler; David Stateler;Teresa Sawyer; Jean Clark; Joseph Edmundson; Megan Madden, individually and as parent and natural guardian of J.Z., minor child; Adan Mata; Billy Cotton; Christiane Morrow; Jacqueline Czosnyka; William Haupt; Michael Dougherty; Michael Grippo; Jacob Wickham; Marilyn Watson; James Wadkowski; Brenda Aldava; Christopher Mcalhaney; Vanessa Mcalhaney; Dawn Hrbac, individually and as parent and natural guardian of R.B., minor child; Emily Hancock; | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Marvlyn Rice; Richard Hearn; Levi Hearn; Justin Campbell; and Patricia Gagnon<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 52 | **Plaintiffs:**<br>Amanda Smith, Paul Price, Harue Price, Emiko Smith, Ashley Samuels,Merrill Samuels, Jack Hendrix, Cynthia Thornton, Gary Blake, Sandra Blake, Jermanne Gillins, Cindy Gillins, Christine Walker, General Walker, Ruth Welchabney, Stella Stewart, Victoria Torres, Jenni Wood, Erica Tyndall, Brendon Ross, Jc Riddle, Alfredia Riddle, Linda Kotch, Terrance Kotch, Peggy Weber, Nancy Graham, Christopher Graham, Itzy Rodriguez, Debra Calaghan, Beverly Butcher, Pauline Kwasniewski, James Kwasniewski, Rebecca Kwasniewski, individually and as natural guardian of H.V., Robert S. Money, Leann Money, Gene Harvey, Diane Dumas, Jordan Dumas, Travis Dumas Jr, Morgan Ginther, Christopher Torrez, Marie Kiser, Mary Schoelkopf, | District of Colorado (Denver) | 1:18-cv-01154 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| individually and as natural guardian of W.S., Jason Schoelkopf, Wendy Houth, William Houth, Brittany Houth, Karen Turnell, Norman Alvarez, Shawna Alvarez, Erica Johnson, Patricia Schaffer, Roselie Clarke, Mak Tan Lebeau, Phillip Lebeau, Daniel Rael-Musick, Patricia Musick, Heather Musick, Jesse Bragg, Veronica Burke, Regina Williams, Steven Johnson, individually and as natural guardian of S.S., Mikalen Young, individually and as natural guardian of Z.T. and C.G., Diane Johnson, Nuno Desousa, Windy Weber, Jennifer Anaya, Rito Moreno, Adeline Lippincott, Shirley Grindol, Benn Sher-Rod, Lori Petersen, Esedor Quintana, Emily Quintana, Hannelore Belmore, George Belmore, Nora Williams, individually and as natural guardian of J.W. and K.W., Malachi Graves, Mykhael Graves, Perseis Graves, Don Johnson, Jay Talley, Debbie Duran, Adam Cano, Ralph Woods, Timothy Hilke, II, Jacqueline Hilke, individually and as natural guardian of T.H., Ashton Hilke, Elizabeth Christensen, Paul Christensen, Austin Matthias, Gloria Payne, Angela Payne, individually and as natural guardian of A.P., Cynthia Beers, Stephen Beers, Christa Baca-Chavez, individually and as natural guardian of A.C., Kym Chavez, Carol Glommen, Mercedes Amaro, William Persing, Derrick D'mellow, Michael Garbizo, individually and as natural guardian of A.L.G., Maria Garbizo, Ellen Bollens, Arturo Nava, Cory Proffitt, Pamela Sweet, Jerry Sweet, Daniel Milano, Catherine Milano, Marianne Paine, Thomas Paine, Larry Johnson, Santos Hernandez, Leslie Thorne, Thomas Skinner, Donna Thorne, Maureen Cox, individually and as natural guardian of J.S. and S.S., Rodney Stroman, Joshua Cox, Ashley Cox, Daniel Levasseur, Jazmin Abreu, Cesar Collado, individually | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | and as natural guardian of A.C., G.C., and L.C., Michael Wheeler, Heather Wheeler, Gloria Loggins, Lady Thomas, Sidney Thomas, Zachariah Krakofsky, John Ace, Sun Ace, Joshua Bevins, Garnetta Bevins, individually and as natural guardian of P.B., E.H., and E.B., Adonis Wallace, Alan Wallace, individually and natural guardian of A.W. and K.W., Isaiah Wallace, B. Precious Wallace, Tyreece Augillard, Verna Doriese Montoya, Bianca Krakofsky, individually and natural guardian of J.K., Jennifer Littlepage, Otis Littlepage, Ruth Norman, Robert Willard, Rebecca Willard, Francisco Oquendo, individually and as natural guardian of S.O, Mark Kieselstein, Gerarda Kieselstein, Claudia Powell, Kathleen Smith, Larry Smith, Korey Smith, Amanda Turner, Joyce Cooley, Frances Louis Cooley, Victoria Flaherty, Cornelius Flaherty, Alicia Flaherty, Susan Northup, Ernestine Trotter, Susan Bohanon, Michael Hammond, Max Rushing, Lynette Trahan, Floyd Trahan, Ben Maxie, Steven Navakuku, Zachary Navakuku, Jody Navakuku, Angelika Austin, William Austin, Joyce Mcgrew, Walter Mcgrew, Renee Greene, Sheila Greene, Raymond Greene, individually and as natural guardian of R.G.J., Terry Trujillo, Gilbert Trujillo, Jr., Danny Holmes, and Kaye Wolfe<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 53 | **Plaintiffs:** Randy Smith, Sharm Brown, individually and as natural guardian of C.B., Albreona Brown, Patrick Boone, Reginald Smith, Melanie Smith, Liliane Whitman, Rosella Yokeum, Patrick Yokeum, Jeannette Edmondson, Shawn Zillmann, Kristina Walker, Edward Martin, Nancy Patterson, Lori Phillips, Margaret McElroy, William Mcelroy, Lore Czapla, Edward Czapla, Mark Erker, Valerie Keith, Sharon Fox, Danica Bisping, Monysu Bisping, individually and as natural guardian of W.B., M.B., and K.B., Karen Zajicek, Mariah Vann, Hevine Schmidt, Al Schmidt, Michelle Lee Anne Morris, individually and as natural guardian of M.B. and R.R., Dencil Payne, Denny Robertson, Chris Rodgers, Maria Rodriguez, Joseph Klimczak, Malgorzata Klimczak, Dorothy Klimczak, Lisa Balle, Stefanus Balle, Kenneth Gerrard, Liam Gerrard, Leya Gerrard, Dawson Strickland, Connie Strickland, Olowan Johnson, Jeffrey Johnson, Samantha Frazier, Karin Frazier, Robert Padeway, Maria Bugtong, Danel Higgins, Anthony Voehl, individually and as natural guardian of C.V.1 and C.V.2, Nathan Ownby, Rita Westcott, Linda O'Donnell, Candy Betzler, Antoinette Betzler, Raymond Betzler, Lewis Bignell, Beth Bignell, Wendy Ferguson, Rodney Ferguson, Michelle Daugherty, Greg | District of Colorado (Denver) | 1:18-cv-01070 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Daugherty, Jona Freeman, Dilver Brown, Nancy Brown, Revisia Vanolkinburg, Merle Mickelson, Eryn Maggard, individually and as natural guardian of M.M. and K.M., Judy Knutson-Jennings, Claudia Jennings, Kelly Jennings, Shannon Jennings, Kevin Barnett, Loretta Barnett, Earl Coats III, Lonnie Ross, Lone Ross, Linda Eisenback, Annie Wright, Amanda Sgaraglino, Mary Williams, George Franz, Elijah Holmes, Robert Dean, Cindy Vialpando, individually and as natural guardian of R.V., Angelika Rash, Cynthia Baza, individually and as natural guardian of Z.M. and N.M, Bryan Martinez, Joseph Bernal, individually and as natural guardian of A.B., Rhyan Bernal, Christian Bernal, Tambra Bernal, Florentina Mata, Jake Geiger, Sally Colon, Israel Colon, Jessie Love, Elisasbeth Brownschiedel, Catherine Mabry, Adam Gauldin, individually and as natural guardian of A.G.1 and A.G.2, , Ingrid Fenlon, Andrew Fenlon, John Shultz, Joseph Shive, Andrea Knoebel, individually and as natural guardian of H.M. and P.M., Norma Taylor, Anthony Taylor, Dwight Johnson, Annie Caple, Jovia'l Leigh, Angel Titus, Catherine Hawkins, Monika Vann, Harold Brown, Yon O'Dom, Jeannie Halouska, Veronica Hayhust, individually and as natural guardian of T.H., S.H., and A.H, Julia Barela, Shentell Guy, individually and as natural guardian of K.G., L.G., and V.G., Rodney Siscoe, Tiffany Harclerode, Kayla Harclerode, Thomas Boles, Richard Gates, Danielle Gates, individually and as natural guardian T.G., N.G., and D.G., Raedell Bustamante, individually and as natural guardian of A.B., Joseph Bustamante, Franklin Vaughn-Bey, Jennifer Smith, individually and as natural guardian of M.S., Angela Conner, Carla Faraci Berrier, Barbara Martinez, individually and as natural guardian of | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | B.M, Hildegard Paglow, Linda Johnson, Samantha Mckee, Kyle Stacy, Roman Chavez, Manuel Trujillo, Deborah Trujillo, individually and as natural guardian of F.M. and C.M., David Silva, Joyce Retana, Debra Conway, Troy Conway, Robert Freeman, Judith Freeman, Evelyn Acosta, Roger Hultgren, Suzanne Hultgren, Julie Andrada, Benedicto Andrada, David Overdy, Teresa Overdy, Patricia Harwood, Lisa Logan, James Logan, Marsha Epps, Charlene Nelson, Robert Alvarez, And Diane Parker<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 54 | **Plaintiffs:**<br>Sarah Stacy; Gary Stacy; Aedan Moyer; Elric Moyer; Thomas Moyer; Christopher Wilson; Terah Wilson, individually and as parent and natural guardian of A.W., minor child; Bradley Buetow; Harry Park; Daniel Geyer; Duane Moody and Lori Ann Bodkin, individually and as | District of Colorado (Denver) | 1:18-cv-01193 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| parents and natural guardians of C.M.; Jeffrey Canada, individually and as parent and natural guardian of A.C., minor child; Susanne Canada; Katie Wisell; Tori Harris; Ward Harris; Jeremy Hardy; Natalie Bazilewich, individually and as parent and natural guardian of J.B., minor child; Colleen Shroka; John Shroka; Brian Peterson; Britany Mitchell, individually and as parent and natural guardian of K.M.1 and K.M.2, minor children; Stephanie Payne; Kenneth Payne; Mary Schips; Marc Schips; Rita Roedel Fish; Tim Fish; Carol Smith; Kenneth Smith; Phyllis Benfield; Joseph Benfield; Marques Patterson; Angela Patterson; Valerie Fields; Vicky Anderson; Allen Anderson; Michael McCullough; Joshua Ashmore, individually and as parent and natural guardian of B.A. and J.A., minor children; Debra Baker; Kelly Easdon; Kim Easdon; Breanna Zimbelman; Brody Keiley; Richard Hessek; Jill Hessek; Andrea Macholz, individually and as parent and natural guardian of A.M., minor child; Steven Grippo; Sedrick Krause; Alexander Monteith; Sheila Mortrud; Stacy Albers; Drew Albers; Gary Kuhfeld; Donald Spessard; Jordan Sanner; Genevieve Bell; Mark Nielsen, individually and as parent and natural guardian of A.N., minor child; Mark Comeau; Michelle D. Davis, individually and as parent and natural guardian of B.D., minor child; Phyllis Davis; Sheena Remtema; Steven Remtema; Margaret Montoya; Guadalupe Gonzalez; Laville Coles; Jaime Miranda; Anna Miranda; Tanya Lynn Marcus, individually and as parent and natural guardian of K.W.1 and K.W.2, minor children; Ester Kaminski; John Kaminski; Rebecca Parsons; Elaine Shea; Alfred Shea; David Pepper; Kyle Sandy; Shirley Dingerson; Thomas Dingerson; Brent Acuncius; Kathleen Brunt- | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Schweitzer; Felicia Guelker, individually and as parent and natural guardian of A.G., minor child; Paul Wiley; Sharon Livingston; Jose Castaneda; Rachael Musser, individually and as parent and natural guardian of E.M. and W.M., minor children; Kelsey Christy; Freda Miller; Michael Miller; Diane Cooper; Brian Esteve; Martin Yeager; Lori Castle; Elaine Maresca; Michael Maresca; Thomas Cornett; Stella Vialpando; Gary Bingham; Samantha Barnwell; Frank Barnwell; Joan Barnwell; Jeffery Curry; Robert Arthur Long as Guardian of Teruko Okado-Long; Barbara Lorio; Rene Lorio; Jennifer Shipp; Nicole Yarber; Tamra Mott; Michael Hybert; Cyndi Hybert; Russell Rohrer; Roger Trujillo; Richard Musser; Frances Musser; Stacy Sessom; Travis Cronin; Mark McGee; Kayla Ward; Sharon Smith; Loni Quinlivan; John Quinlivan; Amber Gregory, individually and as parent and natural guardian of C.G.1, C.G.2, and C.G.3, minor children; Christopher Gregory; Tracy Gutierrez; Amanda Ford, individually and as parent and natural guardian of J.J. and K.F., minor children; Cleveland Holloway; Donna Fults; Richard Robinson; Ashley Mohawk; Jason Lederer; Maureen Hansen; Timothy Henrichs; Jeremy Turney; Jered Keith; Vernon Stout; Anthony Stout; Amber Stout; Joseph Sigala; Lawrence LaRocco; Sean Halstead; Michael McNair; Valdemar Olvera; Wesley Hawthorne; Laura L. Hawthorne, individually and as parent and natural guardian of J.H. and D.H., minor children; Phillip Hawthorne; Jamie Coleman; Dale Coleman; Gregory Johnson;Kelsey Keehn; Austin Keehn; Ronald Turner; Sarah Clarose; Richard Clarose; Diana Culver; Brandon Strehl; Jacob Benjamin; Darlene Dickerson; Kevin M. Stevenson, individually and as parent | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | and natural guardian of H.S., A.S., C.S., and K.S., minor children; Shannon Stevenson; Steven Boneta; Edward Hines, individually and as Guardian of Olga Hines; Christopher Clenney; Wendy Mentzer; John Mager; Carol Mager; Katherine Canepa; Corby Olivas; Oneil Levasseur, Sr.; Robin McGaughey; Carlos Espinoza; Robert Rodriguez; Howard Gibson; Jennifer Moon; Bonnie Moon Walker; Vincent Walker; Veronika Rhodes; Tina Farrell, individually and as parent and natural guardian of J.G., minor child; Edward Krezinski; Heather M. Grimaldo, individually and as parent and natural guardian of C.G. and V.B., minor children; William Garvin; Sylvia Garvin; Melissa Downs; Jennifer Mathis; Kelvin Mathis; John Randolph Hamiliton, Jr.;Thomas Miller; and Russell Hagdorn<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| 55 | **Plaintiffs:**<br>Rosie Taylor; Mark Gibson; Pamela Owens; Eddie Cook; Lou Pepper; Margaret Greene; Linda Winston; Ryan Igou; Kayla Casanova; Benjamin Frahm, individually and as parent and natural guardian of E.F., minor child; Lisa Wilson; Emma Torres; Marilynn Johnson; Shanna Mabie, individually and as parent and natural guardian of C.J., H.M., B.M., C.M., and X.M., minor child; Trenten Werner; Jeffery Exline; Danielle Maestas, individually and as parent and natural guardian of R.M., minor child; Tina Richter; Christopher Malmquist; Nicole Miller; Martin R. Mendez, individually and as parent and natural guardian of S.M., minor child; Shannon Vachon; Patricia Conmy; Joseph Edmundson; Dennis Craven; Jessica Opps, individually and as parent and natural guardian of E.O., minor child; Gretel Harrison; Florence Paradise; Jacob Wickham; Patricia Wickham; Kimberly Burkett; James Largent; Terri Darling; James Wadkowski; Ronnie Bartlett; Theresa Dale; Robert Dale; Stanley Hrbac; Mitchell Hrbac; Casaundra Hrbac; Krystal Hrbac; Andrew Markadakis; Kevin Humphrey; Patricia Humphrey; Kenneth Fish; David Vaughn, Sr.; Juanita Jones-Vaughn; Andrew King; Rae Defoor; Janice Bodholdt; Rebecca Berwick; Angela C. Beuerle, individually and as parent and natural guardian of A.B., minor child; Mathew Panozzo; Kayne Fevig; Kristy Hanscom; Trevala Jara; Tommy Jara; Suzanne Arnold; Stella Kolozy; Daniela Krause; Beatrice Herbrandson; William Harvey; Joanne Harvey; William Lohman; Thomas Towles; Ayumi Towles; Terry Davis; Juanita Davis; Kendra Sambrana; Marcus Ollie; | District of Colorado (Denver) | 1:18-cv-01201 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Latrina Ollie; Landon Flinders; Jarrett Flinders; Kaden Martin; Mark Flinders; Dana Flinders; Tiffany Neal; Renita Williams, individually and as parent and natural guardian of A.W., D.W., and K.W., minor children; Kristina Lipsky; Daniel Lipsky; Maureen Tunnell; Timothy Tunnell; Regina Chambers, individually and as parent and natural guardian of M.C., Z.C., and D.C., minor children; Ivan Chambers; Latasha Cormier; Mickey Gooden; Erin Evans, individually and as parent and natural guardian of S.E., A.E., D.E., and M.E., minor children; Joseph Evans; Marie Eltagonde; Andrew Hassler; Migdalia Maldonado; Miguel Maldonado; Louis Hofmann; Linda Hofmann; Jeanette Herring; Scott Herring; Nicholas Krause, individually and as parent and natural guardian of H.K. and M.T., minor children; Elaine Sandy; Stephen Sandy; Kayde Baker; Tomika Jones; Johnny Skalla; Jana Torres; Brianna Robertson; Belinda Davis; Randall Coff; Sylvana Kenebrew; Clyde Kenebrew; Kelvin Thomas, individually and as parent and natural guardian of K.T., minor child; Elizabeth Johnson; Michael Barrows; Vannessa Calica; Annie Banks; Mark Strempke; Cynthia Strempke; Shelby L. Mcclain, individually and as parent and natural guardian of J.M., minor child; Julie Diamond; Rickey Allen Long; Debra Long; Pauline Long; Nancy Waller; Elizabeth Weisshaar; Roberta Verano; Tracy Stevenson; Ingeburg Reinhard; Stacy Sinischo; Kristine Rodriguez; Justin Weaver; Alexa Sanders; Coty Best; Marla Best; Donald Best; Diann Rieger; Amber Roberson; Jaqueline Pena Holguin; Brian Kessler; Paul Kaiser; Misty Phillips; Pamela Goring; Frank Goring; Luvie Maciel; Francisco | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Maciel; Elizabeth Hutchins; Alan Hutchins; Nanett Healey; Tim Waters; Johnie Bartlett; Malachy Cortez; Dottie Cortez; Debbie Cortez; Larry Fruge; Maria Fruge; Tocarra Laster; Shelbie Norwood; Julie Norwood; Pamela Bishop; Alvin Hancock; June Miller; Sandy Tramaglino; Jim Montoya; Ariel Boyd; Larry Thirsk; Ryan Kile; Chris Miller; Michelle Cook; James Cook; Mickey Paone; Angela Penn; Chelsy Cole; William Ramsey; Gloria Ramsey; Shalice Steffy, individually and as parent and natural guardian of A.Y., minor child; Shalice Steffy; Kenneth Steffy; Leon Clark; And Jennifer Clark<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 56 | **Plaintiffs:**<br>Martha Thomas, Lisa Frazee, James Frazee, John Perea, Patricia Perea, Mark Siemen, William Smith, George Peterson, Jennifer Peterson, Angelika List, John Morse, | District of Colorado (Denver) | 1:18-cv-01156 | R. Brooke Jackson |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Annatasha List, Douglas Smith, individually and as natural guardian of J.S., Mischa Smith, Beverly Vargo, Gary Vargo, Cinthia Stewart, Quenton Riner, Bonnie Riner, Bettejean Bennett, Martha Thomas, Kedrick Thomas, Michele Terry, Irene Meeks, Monique Marquez, Mark Bassett Joseph Jackson, Ernest Dykes, Margaretta Dykes, Kimberly Price, Joann Young, Robert Bell, Terri Bell, Carolyn Brown, Margot Singer, Roger Singer, Irene Piluso, Michelle Nutter, individually and as natural guardian of S.N. and J.N., Jason Esslinger, Gabriel Gonzalez, Tyler Brown, William Brown, Raeann Brown, individually and as natural guardian of L.B., Kennedy Pullem, Lynsey Huey, Cina Laney, William Huey, Kathy Clark, Lisa Archuleta, Lma Segura, Frederico Segura, Paul Sims, Conrado Sims Jr., individually and as natural guardian of X.S., Brande Nicole Sims, David Stewart, Ivory Stewart, Raffaella Lamora, Cortnee Jaramillo, Kimberly Jaramillo, Tayler Jaramillo, James Jaramillo, Margaret Kozloski, Harvey Reeder, Michelle Searcy, Eric Knapp, Deborah Myers, Elizabeth Knapp, Frank Wilmoth, Catherine Salazar, Leon Salazar, Rhonda Joell, Kenneth Cash, Angela Cash, Margie Crow, Heather Melendez, individually and as natural guardian of D.M, Lisa Bartlett, individually and as natural guardian of L.D., T.D., and A.B., Stacey Burciago, individually and as natural guardian of M.G.B., Reggie Peck, Robin Settle, Tony Settle, Dawn Cooper, Kristie Wise Miller, individually and as natural guardian of A.W.1, A.W.2, and A.W.3, Kathie Watson, Michael Dumon, Martavus Westbrook Scherelle Westbrook, Angelika Mayo, Katie Stephens, individually and as natural guardian of T.S.1, C.S. and T.S.2, Darryl Davis, Anneliese Haskins, Richard Shevock, Amelita Pinales, Luis Pinales, Sandra | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Way, Stephen Way, Judy Crenshaw, Dave Crenshaw, Kathy Weber, Loretta Wood, William Mohrenweiser Sr., William Mohrenweiser Jr., individually and as natural guardian of C.M., Jeremiah Stafford, Joyce Stafford, Wayne Hall, Maria Martinez, Alexis Hall, Diana Russell, Linda Hunter, Bobby Holmes, Jesse Schuler, John Dowdy, individually and as natural guardian of E.D., Phillip Schuler, Anita Church, Elisabeth Jaqua, Steven Ealey, Kristen Belcher, Tiffanie Martin, Lynterra Osborn, Thomas Randle, Damaris Acevedo, James Acevedo, Jose Colon, Brian Prine, Roxanne Prine, Amanda Caron, individually and as natural guardian of B.C., Samantha Caron, individually and as natural guardian of K.C., Robert Mendiola, Celena Mendiola, Valerie Clayborn, Justin Clayborn, Jordan Booker, Michael Booker, individually and as natural guardian of C.B., Katherine Deatherage, Clark Deatherage, Ruth Walker, individually and as natural guardian of A.W.1, A.W.2, and A.W.3, Kentrail Walker, Sky Walker, Donald Mitchell, Sedrick Walker, Alan Schwarzman, Stuart Schwarzman, Herbert Mabie, Ruth Schwarzman, Lisa Williams, Malyk Williams, Lawrence Holmes, Aurora Santos, Jamie Hilsabeck, Pamela Delaney, Ray Compton, Stephen Samuels, Phyllis Morris-Samuels, Raymond Morris, Shirley Montano, Ruben Montano, Myra Montano, Victor Montano, Lisa Cremeans, Robert Cremeans, Sam Davis, Dorine Davis, Nicholas Moore, Kristie Moore, individually and as natural guardian of K.M., Mike Colemon, Christy Ott, John Bennett, Karin Ballard, Shunika Williams, individually and as natural guardian of A.W., K.F.S., and J.W., Nichole Dowling, Thomas Vallejo, Christopher Van Sickle, Laurie Vallejo, individually and as natural guardian of R.V., Z.V., and A.K, |  |  |  |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Anthony Dilworth, individually and as natural guardian of A.D., Angelia Hamilton, Yvonne Bynum<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 57 | **Plaintiffs:**<br>Catherine Thompson, Roshanda Thompson, Marshyla Harris, individually and as natural guardian of G.H.P., Harriet Martin, Carl Martin, Samantha Dobson, Austin Shipley, Courtney Shipley, Individually and as natural guardian of B.S. And D.S., Dustin Shipley, Dennis Shipley, Carleene Shipley, James Cook, Margie Cook, David Patz, Jennifer Ahern, individually and as proposed representative of D.M., Robert Ahern, Denny Scheiler, Susann Anne Stalcup-Kyle, Jeff Marjerrison, John Carrigan, James Brimer, Tammy Bowers, Jan Sailor, William Sailor, Brooke Sailor, individually and as natural guardian of T.P. and Z.P., Joseph Rogacki, Candice Miller, Zera Miller, Malcolm | District of Colorado (Denver) | 1:18-cv-01157 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Miller, Mitchell Miller, Wilmont Grimm, Michele Grimm, Jeremiah Dickereson, Bernard Dickerson, Quintina Dickerson, individually and as natural guardian of J.D.1, J.D.2, and J.D.3, Joshua St. Germain, Tina Harms, James Belarde, Curtis Tobin, Unagel Tobin, Janet Irwin, John Irwin, Michael Ruehle, Brian Burnett, Wayne Bailey, Randolph Scott, Alma Scott, Denise Hagen, Terry Hagen, Brian Blake, Arlene Bowen, Patricia Glacken, Gary Glacken, Susan Kinne, Nicole Rose, individually and as natural guardian of B.R. and T.R., Jared Rose Ii, Frank Ward, Jennifer Ward, Frank Ward Jr., Shawn Burgess, Rosemarie Hurst, Kristen Burgess, individually and as natural guardian of E.B., and S.B., Harry Andrews, individually and as natural guardian of A.A., George Martello, Vicenta Martello, Alvin Simmons, Karie Hamby, Anthony Davis, Shawna Davis, individually and as natural guardian of K.D., Alisha Davis, Roswitha Welmon, Harry Welmon, Wanda Wade, Brevard Smith, Verdie Hardy, Donald Haggart, Jason Serna, Walter Sams, Emma Sams, Richard Rivers, Amy Rivers, Judy Collins, Kathleen Lewis, Joseph Parada, Oliver Edwards, individually and as natural guardian of K.E., Darlene Gehring, Krystal Gehring, Betty Rowlands, Dawn Peyton, Montey Ninaus, Linda Ninaus, Eric Hallstrand, Margaret Hallstrand, Ralph Vialpando, Freddie Robinson, Michael Domnic Spilotro, Yvonne Ingrid Joyce Spilotro, Erik Barriera, Jodi Tekubie, individually and as natural guardian of K.B., N.H., and A.B., Samantha Daniels, Ashley Burnett, Charles Burnett, Natasha Burnett, Karen Grenier, James Grenier, Chris Maples, Jack Stalbert Sr., Deanna Stalbert, Deanne Lopez, individually and as natural guardian of C.L., Raymond Lopez, Breanna Lopez, Nina Jones, | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| Alexis Jones, Alexisius Jones, Sr., individually and as natural guardian of N.J. and K.J., Kelli Bennett, Marshall Binkley, Dawn Binkley, Alexus Holland, individually and as natural guardian of A.D., Keith Long, Michele Long, individually and as natural guardian of I.L., Seth Dunne, individually and as natural guardian of S.D. and A.D., Iftiskhara Dunne, Johnny Perez, Lutricia Neil, Terrence Riley, Sherry Riley, Justin Riley, Erin Riley, Brennan Riley, Patrice Grimmnitz, Diane Frost, individually and as natural guardian of L.T. and M.T., Mitchell Trujillo, Sheila Bufkin, Shawna Boyle, James Boyle, individually and, Melissa Niday, individually and as natural guardian of S.L.N. and S.A.N., Caleb Nathaniel Mills, Lynn Ouellette, Michael Ouellette Ii, Michael Ouellette, Sierra Colkmire-Uthe, Patrick Nielsen, Stephanie Payne, individually and as natural guardian of A.B., J.P., T.B., and T.P., Christian Hake, Maryanna Nielsen, Ross Nielsen, Edmond Viloria, Yolanda Viloria, Jerico Viloria, Dorothy Wetzel, Joseph Wetzel, April Suarez, individually and as natural guardian of M.S.1 and M.S.2, Michael Suarez,Verna Bell, Randy Bell, Johnnie Smith, Brandy Sanchez, Brenna Myers-Forquer, individually and as natural guardian of M.M.F., Chad Forquer, Lori Verga, Joseph Verga, Debby Minnehan, Lambert Thompson, individually and as natural guardian of G.T., And Robert Murphy<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |
| 58 | **Plaintiffs:** Benjamin Walker; Andre Vigil; Kim Shatteen; Charlotte Vigil; Donica Pletka; Randy Faust; Gregory Levos; Marilyn Faust; Brittany Bohn; Jenisa Pletka; Clea Jamerson; Victoria Jamerson; Van Wilson; Lorraine Smith; Melonie Wilson; Bryan (I) Hylands, Bryan Hylands as parent and natural guardian of other S.H., Janet San Luis, Cye Jamerson, Inne Petteway as parent and natural guardian of other A.T. other S.T., Inne (I) Petteway, Randolph Bailey, Cindy Hylands, Teodoro San Luis, Renee Morris, Blake Hall, Jai Todd, Dennis Goettl, Zachary Wilson, Van Wilson, Jr., Lindsey Hoy, Lenora Rowley as parent and natural guardian of other A.R.1 other A.R.2, Lenora (I) Rowley, Christy Robbins, Johnny Lopez, Julie Lopez, Gerlinde Kirschbaum, David Kirschbaum, Tabitha Iversen, John Iversen, Estelle Ashe as parent and natural guardian of other N.J. other D.B., Estelle (I) Ashe, James Ashe, Corwin Mask, James Ashe, Jr., Clara Mask, Paige Wilson, Mary Martinez, Michelle Gutierrez as parent and natural guardian of other E.G. other Y.G. other S.G.other O.G., Michelle (I) Gutierrez, Terry Hahn, Rayce Valentine, Antonio Gutierrez, Thalia Gutierrez, Steven | District of Colorado (Denver) | 1:18-cv-01302 | R. Brooke Jackson |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Trujillo, Jason Henke, Janet Trujillo, Steven Trujillo, Jr., Dallas Trujillo, Jeannie Frederick, Dennis Flanagan, Patricia Brost, Roy Mass, Genevieve Crockett as parent and natural guardian of other A.W., Genevieve (I) Crockett, Andrew Walker, Aleena Crockett, Alexis Crockett, Randy Nickell, Kathryn Nickell, Jillian Donahue as parent and natural guardian of other C.D. other M.D., Jillian (I) Donahue, Jeanette Roberts as parent and natural guardian of other C.R. other L.R., Jeanette (I) Roberts, Thomas Roberts, Charlene Perkins, Mark Perkins, Xavier Perkins, Terry Cruikshank, Phyllis Cruikshank as parent and natural guardian of other A.S., Phyllis (I) Cruikshank, Patti Weekley, Richard Bucklew, Joshua Warne, Troy Warne, Michael Dunz, Charla Pino as parent and natural guardian of other D.A. other J.A. other M.A., Charla (I) Pino, Damon Thayer, Nicole Bachman as parent and natural guardian of other A.B., Nicole (I) Bachman, Amanda Bainbridge as parent and natural guardian of other Z.C., Amanda (I) Bainbridge, Lisa Daigneault, Brian Gable, Brady McPeak, Dale Marshall, Andrea Strang, Stephen Otte, Dana Otte, Lisa Prindle as parent and natural guardian of other M.P., Lisa (I) Prindle, Mark Arnette, Anthony Rowley, Randall Prindle, Nancy Portillo as parent and natural guardian of other A.M. other M.P. other K.P., Nancy (I) Portillo, Jeffrey Roberts, Milton Portillo, Victor Cruz, Jr., Juanita Gamble, Jennifer Vien, Elizabeth Brown, Gary Brown, Roy Miller, Kelii Apo, Lashele Warren as parent and natural guardian as other A.M.W. other B.M.W., Lashele (I) Warren, Kevin Morris as parent and natural guardian of other T.M.1 other T.M.2 other T.M.3 other T.H., Kevin (I) Morris, Bridgette Hernandez, Debbie Haberkom, Misty Sabo as parent and natural | | | |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| guardian of other D.S. other S.S. other T.S., Misty (I) Sabo, Pascuala Abalos, Pier Keefer, Jessica Thomas, Kristina Robertson, Sheri Jordan, Tiffany Ward, Miriam Roth Ballard as parent and natural guardian of other Q.B. other R.B., Miriam (I) Roth Ballard, Michelle Neal, Lois McLeod, Kelly Frederick, Steven Rollins, Veronica Rivera, James Haberkom, Lydia Neal, Larry Neal, Trina Larson, Christine Flores, Susan Payment, Patricia Hiser, Kenneth Hiser, Michael Lenoard, Lisa Wilson as parent and natural guardian of other L.W. other G.P. other M.W., Lisa (I) Wilson, David Larson, Hailey Brouse, Orren Wescott, Cheryl Almeida, Amy Christensen, Branden Christensen, Jaqueline Pena Holguin, Bryan Ward, Eldon Thomas as parent and natural guardian of other E.T. other A.T., Eldon (I) Thomas<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. | | | |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| 59 | **Plaintiffs:** Michael Wolfe, Roxanne Hughes, Curtis Silbaugh, Cassandra Church, Dustin Cooke, Domanic Rivera-Burciago, Ambrosia Cooke, Dominique Pelangka, David Pelangka, Leandre Harris, Ledarrius Harris, Shawn Harris, Catherine Harris, Kaleah East, Richard Hill, Gail Hill, Glenda Garnett, Paul Zani, Marjorie Zani, John Gallegos, Bridgette Gallegos, Donna Streif, Venina Hernandez, Bruce Dalton, Erika Dalton, Emma Cass, Raymond Poseley, Doris Mary Poseley, Maximillen George Poseley, Diana Bailey individually and next friend J.B., Richard Alan Bailey, Ayden Bailey, Amanda Rehfuss, individually and as, next friend J.C., Robin Andrews, Henry Jones, Dawna Mixon, Jerome Meszler, Irene Meszler, Taylor Phillips, Wendell Greene, Rejeana Greene, Laura Baezdiaz individually and next friend D.G., Jose Baediaz, Arthur Burns, Debra Burns, Beverly Henderson individually and next friend T.H., Terry Henderson, Doii Pritchard, Roger Peterson, Michael High, Karin High, Raymond Canty, Darrell Canty, Kimberly Mackey, Martha Saenz, Manuel Ochoa, Rita Ochoa, Loretta Martinez Kaelin, Kathleen Yarbrough individually and as next friend R.Y. next friend J.Y., Nelene Bedford, Patrick Bedford, Greg Atkins, Anne Atkins, Megan Atkins, Ilona Liske, Dennis Liske, Veronica Cannon, Lindsey Cannon, Ronald Pond, Elmer Ehrie, Linda Ehrie, Emilio Hernandez, Linda Hernandez individually and as next friend R.H., Mario Hernandez, Claudia Gibson, Leslie Mobley-Wilson, Jimmy Crutchfield, Rodney Scott individually and as next friend C.S. next friend E.W. next friend M.S. next friend J.S., Mark Stevens, Ruth Stevens, Jaden Stevens, Christie Duncan, William Duncan, Sharon Duncan, Kelley Duncan | District of Colorado (Denver) | 1:18-cv-01155 | R. Brooke Jackson |

| Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|
| individually and as next friend J.S., Daniel Phelps, Michael Sinko, Lillian Lahara, Joseph Lahara, John Sinko, Patrice Adragna, Amy Lund, Karen Pillsbury, George Pillsbury, Dolores Thomas, Jacques Thomas, Jillian Hammerle, Georgeanna Hammerle, Marion Starr, Lane Starr, Tony Gonzalez, Mary Gonzalez, Jesus Gonzalez, Arturo Gonzalez, Kathleen Young, Kristina Young, Denise Young, Stephanie Terracino individually and as next friend K.T., Wayne Young, Elizabeth Wilcox, Darlene Robinson, Stanley Robinson, Christopher Carneal, Josephine Reneau, Andrew Neilson, Lynn Neilson, Robert Rogers, Marcie Rogers, William Long, Brandon Long, Billy Long, Jennifer Howard, Scott Howard, Walter Howard, Jessica Howard, Ella Hyatt-Castle individually and as next friend J.B. next friend K.B., Rena Emrick, Diana Gary, Izak Gary, Michael Gary, Darius Gary, Eugene Jones, Kathleen Jones, Tony McLaughlin, Kristi McLaughlin, Tonee Thompson-McLaughlin, Frank Schmidt, Speed Gamble, Charlie Gamble, Diana Perez, Fredy Perez, Andrew Paine, Blaine Patterson, Vernell Fledge, David Imes, Marcy Imes individually and as next friend K.I. next friend J.I., David Dougherty individually and as next friend J.D. next friend D.D. next friend D.D.J., April Dougherty, Madeleine Dougherty, Carlos Sanchez, Suzette Sanchez, Carrie Wilson, Noel Rivera, Lissette Mendez individually and as parent and natural guardian next friend V.O. next friend N.O., Sharon Meierhenry, Steven Meierhenry, Justin Meierhenry, Carolyn Rains-Gudjonsson, Nathan Walter, Connie Rodriguez-Roth individually and as next friend I.R. next friend J.R., Ernestine Rodriguez, Peter Roth, Amber Butts, Brenda Schneider individually and as next friend J.D. next friend T.B. next friend V.T. next friend | | | |

|  | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
|  | V.B., Diane Garner, Zarrie Pruitt-Sims, Willie Sims, Ron Filkoski, Clara Ortiz, Vanessa Ortiz individually and as next friend L. K., Gabrielle Rodgers, Laura Johnson, Victoria Miresso, Maleisha Thompson<br><br>**Defendants:**<br>The 3M Co., f/k/a Minnesota Mining and Manufacturing, Co.; Tyco Fire Products, L.P., successor in interest to The Ansul Co.; Buckeye Fire Equipment Co.; Chemguard; National Foam, Inc.; Kidde Fire Fighting, Inc., f/k/a Chubb National Foam, Inc., f/k/a National Foam, Inc., individually and as successor in interest to National Foam, Inc.; Kidde PLC, Inc., f/k/a Williams US Inc., f/k/a Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Williams Holdings, Inc., individually and as successor in interest to National Foam, Inc.; Kidde-Fenwal, Inc., individually and as successor in interest to National Foam, Inc.; UTC Fire & Security Americas Corporation, Inc., f/k/a Ge Interlogix, Inc., individually and as successor in interest to National Foam, Inc. |  |  |  |
| 60 | **Plaintiffs:**<br>Hanah Bates; Michael S. Bridges; Ann Marie Kuter; Kelley Liott; Lynda Mills, as parent and natural guardian of S. M., a minor; Jennifer Rock; Carolyn Sippel; J. Davey Yockey and Josephine Yockey, individually and on behalf of all others similarly situated<br><br>**Defendants:**<br>The 3M Co.; Tyco Fire Products LP, successor-in-interest to The Ansul Co.; Buckeye Fire Protection Co.; Chemguard; and National Foam, Inc. | E.D. Pennsylvania (Philadelphia) | 2:16-cv-04961 | Petrese B. Tucker |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | | | | |
| 61 | **Plaintiffs:**<br>Robert Burbidge and Camile Burbidge<br><br>**Defendants:**<br>The 3M Co.; Tyco Fire Products LP, successor-in-interest to The Ansul Co.; Buckeye Fire Protection Co.; Chemguard; and National Foam, Inc. | E.D. Pennsylvania (Philadelphia) | 2:18-cv-02043 | Petrese B. Tucker |
| 62 | **Plaintiffs:**<br>John Eynon<br><br>**Defendants:**<br>The 3M Co. (f/k/a Minnesota Mining and Manufacturing Co.); Angus Fire (a/k/a Angus International; Ansul (a/k/a Ansul Chemical Co.; a/k/a The Ansul Co. a/k/a Ansul Fire Protection; Buckeye Fire Equipment Co.; Chemguard, Inc. and National Foam, Inc. (a/k/a Chubb National Foam), | E.D. Pennsylvania (Philadelphia) | 2:18-cv-03387 | Petrese B. Tucker |
| 63 | **Plaintiffs:**<br>William J. Fearnley, Lisa Fryling, Romayne Higgins, Phyllis Kelly, Issac Peoples, Kenneth V. Stacey, Deborah L. Stacey, and Leo Varani, individually and on behalf of all others similarly situated<br><br>**Defendants:**<br>The 3M Co. (f/k/a Minnesota Mining and Manufacturing Co.), The Ansul Co., Angus Fire, National Foam, Buckeye ire Protection Co., Chemguard | E.D. Pennsylvania (Philadelphia) | 2:16-cv-06416 | Petrese B. Tucker |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| 64 | **Plaintiffs:**<br>Christopher Gentles<br><br>**Defendants:**<br>The 3M Co.; Tyco Fire Products LP, successor-in-interest to The Ansul Co.; Buckeye Fire Protection Co.; Chemguard; and National Foam, Inc. | E.D. Pennsylvania (Philadelphia) | 2:18-cv-02039 | Petrese B. Tucker |
| 65 | **Plaintiffs:**<br>Madison Gillen<br><br>**Defendants:**<br>The 3M Co.; Tyco Fire Products LP, Buckeye Fire Protection Co.; Chemguard; and National Foam, Inc. | E.D. Pennsylvania (Philadelphia) | 2:18-cv-02037 | Petrese B. Tucker |
| 66 | **Plaintiffs:**<br>Leonard Grande<br><br>**Defendants:**<br>The 3M Co. (f/k/a Minnesota Mining and Manufacturing Co.), Angus Fire (a/k/a Angus International) Ansul (a/k/a Ansul Chemical Co. a/k/a The Ansul Co. a/k/a Ansul Fire Protection) Buckeye Fire Protection Co., Chemguard and National Foam | E.D. Pennsylvania (Philadelphia) | 2:16-cv-05380 | Petrese B. Tucker |
| 67 | **Plaintiffs:**<br>Leonard Grande, Keith Clerkin, Dina Clerkin, Paul Lutz, James Seacrease, Valarie Seacrease, Patrick D. Enwright, Barbara Ann Garcia, Jeffrey Smith, Gloria Smith, Kathleen M. Clapp, Darlene Lutz<br><br>**Defendants:** | E.D. Pennsylvania (Philadelphia) | 2:18-cv-02041 | Petrese B. Tucker |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | The 3M Co.; Tyco Fire Products, LP; Buckeye Fire Protection Co.; Chemguard; and National Foam, Inc. | | | |
| 68 | **Plaintiffs:**<br>Larry Menkes, Jacquelyn Menkes<br><br>**Defendants:**<br>The 3M Co. (f/k/a Minnesota Mining and Manufacturing Co.), Angus Fire (a/k/a Angus International) Ansul (a/k/a Ansul Chemical Co. a/k/a The Ansul Co. a/k/a Ansul Fire Protection) Buckeye Fire Protection Co., Chemguard | E.D. Pennsylvania (Philadelphia) | 2:17-cv-00573 | Petrese B. Tucker |
| 69 | **Plaintiffs:**<br>Rocco Saturno<br><br>**Defendants:**<br>The 3M Co.; Tyco Fire Products, LP; Buckeye Fire Protection Co.; Chemguard; and National Foam, Inc. | E.D. Pennsylvania (Philadelphia) | 2:18-cv-02040 | Petrese B. Tucker |
| 70 | **Plaintiffs:**<br>Kevin Voelker, Elizabeth Voelker<br><br>**Defendants:**<br>The 3M Co.; Tyco Fire Products, LP; Buckeye Fire Protection Co.; Chemguard; and National Foam, Inc. | E.D. Pennsylvania (Philadelphia) | 2:18-cv-02038 | Petrese B. Tucker |
| 71 | **Plaintiffs:**<br>J. Davy Yockey, Josephine Yockey, individually and on behalf of all others similarly situated<br><br>**Defendants:**<br>The 3M Co. (f/k/a Minnesota Mining and Manufacturing Co.), Angus Fire, The Ansul Co., Buckeye Fire Protection, Chemguard and National Foam, Inc. | E.D. Pennsylvania (Philadelphia) | 2:16-cv-05553 | Petrese B. Tucker |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| 72 | **Plaintiffs:** John Zysk, Colleen Zysk<br><br>**Defendants:** The 3M Co. (f/k/a Minnesota Mining and Manufacturing Co.), Tyco Fire Products LP, Successor-in-Interest to the Ansul Co., Buckeye Fire Protection, Chemguard and National Foam, Inc. | E.D. Pennsylvania (Philadelphia) | 2:18-cv-02036 | Petrese B. Tucker |
| 73 | **Plaintiffs:** Earl Anderson, Shafiq Ayyubi, Alfredo Clemente, Renee Crawford, Desiree Hudson, John Jester, Heather Keramadi, Robert Leasure, Belinda McLaurin, Andrew Milner, Liza Nichols, Betty Owens, Tashika Owens, Ernest Owens, Nikima Owens, Carolyn Owens, Alfred Phillips, Adedolapo Phillips, Tekess Pierce, Michael Reilly, individually and on behalf of all others similarly situated<br><br>**Defendants:** The 3M Co. (f/k/a Minnesota Mining and Manufacturing Co.), Tyco Fire Products LP, Successor-in-Interest to the Ansul Co., Buckeye Fire Equipment Co., Chemguard and National Foam, Inc. | District of Delaware (Wilmington) | 1:18-cv-00769 | Colm F. Connolly |
| 74 | **Plaintiffs:** Christina Ackerman, Susan Bakos, Phyllis Bergman, Charles Blake, Susie Bush, Glenn Callender, Jacqueline Callender, Justin Callender, Jerri Carver, Barbara Collins, Bruce Corbett, Christy Corbett, Charles Davis, Teresa Davis, Julie Dibble, Chad Evans, Kristin Evans, John Eyre, Vincent Fiattarone, Cheryl French, Steven French, Ashley Genzel, Courtnie Gillette, Micah Gillette, Paisley Gillette, Helene Hatch, Jordan Hensley, Brittany Hensley, Liam Hensley, Bill | E.D. Washington (Spokane) | 2:18-cv-00117 | Salvador Mendoza, Jr. |

| | Case Captions | Court | Civil Action No. | Judge |
|---|---|---|---|---|
| | Higgins, Hunter Hoeche, Jaken Hoeche, Logan Hoeche, Millwee Holler-Kanaga, Dennis Hunley, Heather Hunley, Joanne Hunley, Paetyn Hunley, Shaun Hunley, Tylor Hunley, Anita Jaruis, Jennifer Johnson, Lennox Johnson, Quinton Johnson, Sean Johnson, Steven Kanaga, Diana Kneff, Ginessa Link, Richard Link, Terri Link, Joseph Martinez, Amy McDonald, John Mitschke, Yang Mitschke, Donna O'Brien, Jeremy Ownby, Alexia Passinetti, Amber Passinetti, Cory Passinetti, Emma Passinetti, Ethan Passinetti, Janae Passinetti, Jared Passinetti, Jason Passinetti, Kearsten Passinetti, Mckenzie Passinetti, Steven Passinetti, Tristan Passinetti, Donna Peterson, Alexandria Reiber, Charlotte Reiber, Delbert Reiber, Marshall Reiber, Sarra Reiber, Karlie Rose, Cody Rupert, Garret Rupert, Heather Rupert, Jarrett Rupert, Karlie Rupert, Katelynn Rupert, Lewis Schwinn, Bradly Shrum, Cory Shrum, Julie Shrum, Wyat Shrum, Jaley Simmons, Chris Talyor, Keaton Taylor, Krissali Taylor, Pamela Williams, Jan Shardell Shrum, individually and on behalf of all others similarly situated<br><br>**Defendants:**<br>The 3M Co., Tyco Fire Products, L.P., Successor in Interest to the Ansul Co.; Buckeye Fire Equipment Co.; Chemguard Inc.; and National Foam, Inc. | | | |
| 75 | **Plaintiffs:**<br>Emerald Coast Utilities Authority<br><br>**Defendants:**<br>The 3M Co. (f/k/a Minnesota Mining and Manufacturing Co.); Chemguard; National Foam, Inc.; Tyco Fire Products LP; John Doe Defendants 1-49 | N.D. Florida (Pensacola) | 3:18-cv-01445 | M. Casey Rodgers |